Exhibit 8

Form B-1036 - (Rev. 02/10)                                                    1998 USBC, Central District of California

| Attorney or Party Name, Address, Telephone & FAX Numbers, California Bar Number | For Court Use Only |
|---|---|
| JEFFREY A. CLARK              SBN: 70546<br>CLARK & ASSOCIATES, P.C.<br>2999 OVERLAND AVENUE, SUITE 127<br>LOS ANGELES, CA 90064<br>(310)815-9440          Fax:    (310)815-0518<br>E-mail: jclark@clark-law.net | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| In re:<br>Eagan Avenatti, LLP<br><div align="right">Debtor.</div> | CASE NO.: 8:17-bk-11961-CB<br><br>ADVERSARY NO.: |
|---|---|
| <div align="right">Plaintiff(s),</div><br><br>vs.<br><br><br><div align="right">Defendant(s).</div> | **WRIT OF EXECUTION** |

## TO THE UNITED STATES MARSHAL FOR THE CENTRAL DISTRICT OF CALIFORNIA:

YOU ARE DIRECTED to enforce the Judgment described below with interest and costs as provided by law.

On <u>May 22, 2018</u>_____, a judgment was entered in the above-entitled action in favor of

<u>Jason Frank Law, PLC</u>_____

as **Judgment Creditor**, and against

<u>Eagan Avenatti, LLP</u>_____

as **Judgment Debtor**, for:

| | | |
|---|---|---|
| $ | 10,000,000.00 | PRINCIPAL |
| $ | 0 | ATTORNEYS FEES |
| $ | 8,465.75 | INTEREST |
| $ | 0 | COSTS |
| $ | 10,008,465.75 | TOTAL JUDGMENT AS ENTERED |

Form B-1036 - (Rev. 02/10)                                      1998 USBC, Central District of California

Page 3 of 3

| In re | CASE NO.:8:17-bk-11961-CB |
|---|---|
| Eagan Avenatti, LLP | ADVERSARY PROCEEDING NO.: |
| Debtor(s). | |

## NOTICE TO THE JUDGMENT DEBTOR:

You may be entitled to file a claim exempting your property from execution.  You may seek the advice of an attorney or may within ten (10) days after the date the notice of levy was served deliver a claim of exemption to the levying officer as provided in Sections 703.510-703.610 of the California Code of Civil Procedure.

According to an affidavit and/or memorandum of costs after judgment, it appears that further sums have accrued since the entry of judgment, to wit:

$ _____ 8,465.75 _____ ACCRUED INTEREST

$ _____ ACCRUED COSTS

$ _____ 8,465.75 _____ **TOTAL**

Credit must be given for payments and partial satisfaction in the amount of $ 0 _____ which is to be credited against the total accrued costs and accrued interest, with any excess credited against the judgment as entered, leaving a net balance of:

$ 10,008,465.75 _____ ACTUALLY DUE on the date of the issuance of this writ, of which

$ 10,008,465.75 _____ is due on the judgement as entered, and bears interest at _____ 2.06 % per

annum in the amount of $ 564.38 _____ per day, from the date of issuance of this writ, to which

must be added the commissions and costs of the officer executing this writ.

DATED: **JUN - 6 2018** _____

*Kathleen J. Campbell*

KATHLEEN J. CAMPBELL
Clerk, United States Bankruptcy Court

By: _____
JEWEL ROQUE, Deputy Clerk

**Form B-1036 - (Rev. 02/10)**                                    **1998 USBC, Central District of California**

Page 2 of 3

| In re | CASE NO.:8:17-bk-11961-CB |
|---|---|
| Eagan Avenatti, LLP | ADVERSARY PROCEEDING NO.: |
| Debtor(s). | |

The following are name(s) and address(es) of the judgment debtor(s) to whom a copy of this writ of execution must be mailed unless it was served at the time of the levy.  This information must be filled in by counsel requesting this writ.

Eagan Avenatti, LLP                          520 Newport Center Drive
                                             Suite 1400
                                             Newport Beach, CA 92660

Exhibit 9

**NOTICE OF JUDGMENT LIEN**
FOLLOW INSTRUCTIONS CAREFULLY (front and back of form )

**A. NAME & PHONE OF FILER'S CONTACT (optional)**
Jeffrey A. Clark, SBN 70546, (310) 815-9440

**B. SEND ACKNOWLEDGMENT TO: (NAME AND ADDRESS)**

Jeffrey A. Clark & Associates, A.P.L.C.
2999 Overland Avenue, Suite 127
Los Angeles, CA 90064-4257

THIS SPACE FOR FILING OFFICE USE ONLY

**1. JUDGMENT DEBTOR'S EXACT LEGAL NAME** –Insert only one name, either 1a or 1b. Do not abbreviate or combine names.

**1a. ORGANIZATION'S NAME**
Eagan Avenatti, LLP

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 520 Newport Center Drive, Ste. 1400 | Newport Beach | CA | 92660 | US |

**2. JUDGMENT CREDITOR'S NAME–** Do not abbreviate or combine names.

**2a. ORGANIZATION'S NAME**
Jason Frank Law, PLC

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 19800 McArthur Blvd., Suite 855 | Irvine | CA | 92612 | US |

**3.** ALL PROPERTY SUBJECT TO ENFORCEMENT OF A MONEY JUDGMENT AGAINST THE JUDGMENT DEBTOR TO WHICH A JUDGMENT LIEN ON PERSONAL PROPERTY MAY ATTACH UNDER SECTION 697.530 OF THE CODE OF CIVIL PROCEDURE IS SUBJECT TO THIS JUDGMENT LIEN.

A. Title of court where judgment was entered: United States Bankruptcy Court, Central District of California

B. Title of the action: In re: Eagan Avenatti, LLP

C. Number of this action: 8:17-bk-11961-CB

D. Date judgment was entered: May 22, 2018

E. Date of subsequent renewals of judgment (if any): _____

F. Amount required to satisfy judgment at date of this notice: $ 10,008,465.75

G. Date of this notice: June 7, 2018

**4.** I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct:

Dated: June 7, 2018
(If not indicated, use same as date in item 3G.)

SIGNATURE – SEE INSTRUCTION NO. 4

FOR: Jeffrey A. Clark & Assoc., Atty. for Jason Frank Law, PLC

FILING OFFICE COPY

NOTICE OF JUDGMENT LIEN (FORM JL1) (Rev. 6/01)
Approved by the Secretary of State

# Exhibit 10

FILED
Superior Court of California
County of Los Angeles

NOV 20 2018

Sherri R. Carter, Executive Officer/Clerk
By _____ Deputy
Daity G. Vallin

Received

OCT 3 1 2018

Default Section

SUPERIOR COURT OF THE STATE OF CALIFORNIA

COUNTY OF LOS ANGELES – CENTRAL DISTRICT

| | |
|---|---|
| JASON FRANK LAW PLC, a professional law corporation, | Case No. BC706555 |
| | The Hon. Dennis J. Landin, Dept. 51 |
| Plaintiff, | [PROPOSED] JUDGMENT |
| vs. | Trial Date: None Set |
| MICHAEL J. AVENATTI, an individual | |
| Defendant. | |

1142399.1

[Proposed] Judgment

1    The Motion for Summary Judgment / Adjudication filed by Plaintiff Jason Frank Law, PLC

2 ("JFL") against Defendant Michael Avenatti ("Avenatti") having been granted on October 22, 2018,

3 it is hereby ORDERED and ADJUDGED as follows:

4         1.    JUDGMENT is hereby entered in favor of JFL and against Avenatti in the amount

5 of $ ~~5,000~~ 5,054,287.75 consisting of a principal amount of $4,850,000 plus

6 prejudgment interest of $ 204,287.75 ($165,753.42 as of October 22, 2018 plus $1,328.77

7 for each day thereafter until judgment is entered).

8         2.    JFL shall have and recover from Avenatti costs in the amount of $_____

9 and attorneys' fees in the amount of $_____, the amounts to be determined as

10 provided in California Rules of Court, rules 3.1700 and 3.1702, and inserted herein by the Clerk.

11

12

13 DATED: ____NOV 2 0 2018____          _____

14                                      HON. DENNIS J. LANDIN,
                                        Judge of the Superior Court

15 Respectfully submitted,

16 Eric M. George, SBN 166403
   egeorge@bgrfirm.com
17 BROWNE GEORGE ROSS LLP
   2121 Avenue of the Stars, Suite 2800
18 Los Angeles, California 90067
   Attorneys for Jason Frank Law, PLC

19

20

21

22

23

24

25

26

27

28

1142399.1

Exhibit 11

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

IN RE:

     EAGAN AVENATTI, LLP,       CASE NUMBER
                              8:17-bk-11961-CB

         Debtor,

_____

EXAMINATION OF MICHAEL AVENATTI

July 25, 2018

11:00 a.m.

411 West Fourth Street

Courtroom 5D Conference Room

Santa Ana, California

REPORTED BY:

Lynette Milakovich

CSR No. 5098

Michael J. Avenatti
July 24, 2018

```
 1         Q    Is there anybody at EA who is more
 2    knowledgeable than you about EA's current financial
 3    condition?
 4         A    No.
 5         Q    What payments have been made towards the
 6    judgment that was entered on May 22nd of 2018?
 7         A    Are you talking about Mr. Frank's judgment?
 8         Q    Yes.
 9         A    None.
10         Q    What are plans for paying this judgment?
11         MR. CHA:  That's a little overbroad.  Are you
12    talking about immediately, or are you talking about in the
13    next ten days?  Are you talking about in the next six
14    months?  What do you mean by "what plans"?
15         Q    (BY MR. SELTH:)  Do you have any plans to
16    repay this judgment?
17         A    We are going to attempt to repay the judgment
18    from revenues from the firm or at least a portion of it.
19         Q    Do you plan to pay as much of the judgment as
20    you can from revenues of the firm?
21         A    We haven't made a determination as to what we
22    believe should be paid relating to the judgment.
23         Q    Do you believe you are entitled to pay less
24    than the full amount of the judgment?
25         A    Yeah.  I believe the 10,000,000-million-dollar
```

 1    judgment is bogus.

 2             Q   Have you filed an appeal of the judgment?

 3             A   Do you want to argue with me, or do you want

 4    to ask me questions?

 5             Q   It's a yes or no question.

 6                 Have you filed an appeal?

 7             MR. CHA:  When you are referring to "you," you are

 8    referring to EA, not Mr. Avenatti?

 9             MR. SELTH:  Yes.  I know it's easy to make that

10    mistake.  When I mean him personally, I will say, "You

11    personally."

12             MR. CHA:  Correct.

13             MR. SELTH:  If I say, "You," I am not meaning you

14    personally.

15             MR. CHA:  Very good.  Thank you.

16             Q   (BY MR. SELTH:)  Has EA filed tax returns

17    for 2017?

18             A   No.

19             Q   Has EA filed tax returns for 2016?

20             A   I believe so.

21             Q   Who would know for certain?

22             A   I don't understand the question.

23             Q   You said you believe so?

24             A   That's my answer.  I believe so.

25             Q   You don't know to a certainty?

Michael Avenatti
July 25, 2018

```
 1              MR. CHA:  Don't argue with my client.  That's all.
 2              MR. SELTH:  When an answer is given that is that
 3    absurd, I am not arguing.  I am saying that's absurd.
 4              MR. CHA:  You can think that.  Okay?  Let's not
 5    burden the record with your thoughts or your feelings.
 6    That's not relevant.  Okay.  Let's go.  We are here.  We
 7    are here for you.
 8              Q    (BY MR. SELTH:)  Who is handling the payroll
 9    tax withholdings for EA right now, Mr. Avenatti?
10              A    I believe our payroll tax company.
11              Q    Is EA current on its payroll tax since the
12    bankruptcy case has been dismissed?
13              A    To the best of my knowledge, yes.
14              Q    Please name all financial institutions where
15    EA has had a bank account in the last four years.
16              A    California Bank & Trust, and I think that that
17    is it.  Although there was a loan from a Mississippi bank,
18    and I don't remember if we had an account there or not or
19    if that would qualify as an account.
20              Q    How long ago was that?
21              A    I mean, I think there was discovery on this
22    in connection with the bankruptcy.  I don't remember.
23    It was some time ago.  But it may have been during this
24    four-year -- it may have been from 2014 to the present,
25    so that's why.
```

1       Q    But there is no account there now?

2       A    No.

3       Q    And no loan there now?

4       A    No.

5       Q    How many current -- how many open accounts

6    does EA currently have at California Bank & Trust?

7       A    I think two or three.

8       Q    Is there one or more than one client trust

9    IOLTA account?

10      A    I think there's one IOLTA.

11      Q    At California Bank & Trust?

12      A    Period.

13      Q    And it's at California Bank & Trust?

14      A    Yes.

15      Q    In the bankruptcy schedules filed in June

16   of 2017 there were two accounts listed at California

17   Bank & Trust.  Are those the same two accounts that you

18   have now?

19      A    At some point during the bankruptcy the

20   accounts were changed.

21      Q    To debtor in possession accounts?

22      A    Correct.  I don't believe that those have been

23   changed since the conclusion of the bankruptcy case.

24      Q    What is the current balance in the two

25   accounts at California Bank & Trust?

Michael J. Avenatti
July 26, 2018

```
1              A   I believe that's true, yeah.

2              Q   Approximately how much?

3              A   Not a lot.  I don't know.  I'd have to look at

4     it, but it's not a lot.

5              Q   Under a quarter million?

6              A   What was the date of the dismissal of the

7     bankruptcy?

8              MR. FRANK:  March 15th.

9              Q   (BY MR. SELTH:)  Like four months.

10             A   Yes, less than a quarter million dollars.

11             Q   Which fees -- which cases have paid fees since

12    March 15th?

13             A   You know, I don't recall.  I don't know --

14    you know, as I sit here, with that being the date, four

15    months ago, -- well the Med-Line matter which pays on a

16    monthly basis would have paid fees, so that would be --

17    let's call it 140,000 dollars.  I think that's the only

18    matter, but I may be wrong about it, but I think that's

19    the only matter.

20             Q   Med-Line pays a monthly fixed fee; is that

21    correct?

22             A   Yes, sir.

23             Q   How much?

24             A   I think it's 35,000 dollars a month.  It was

25    the same -- the amount has not changed since the
```

 1    bankruptcy.

 2           Q    They pay consistently every month?

 3           A    Well, sometimes they are late.  Sometimes they

 4    don't pay on time.  But it's generally --

 5           Q    They don't generally accrue unpaid fees?

 6           A    No.  They do accrue if they don't pay on time.

 7           Q    Is it due on a certain date each month?

 8           A    It is, but I can't tell you the date.

 9           Q    So funds that have gone into EA to pay its

10    operating expenses, you testified that's the majority of

11    your personal funds; correct?

12           A    Yes, sir.

13           Q    What accounts have transferred funds into

14    EA bank accounts since the bankruptcy was dismissed?

15    Accounts just in your name?  Are there any others that

16    have transferred?

17           A    I think it's just in my name.  When I say,

18    "My name," I don't recall exactly what account the monies

19    came into as loans.  I'm sorry.

20           Q    From?

21           A    I know where the monies came into.  I don't

22    know where the monies came from as I sit here now.

23    I think they were from Avenatti & Associates.

24           Q    A bank account?

25           A    A bank account.

```
 1   STATE OF CALIFORNIA          )
                                  )
 2   COUNTY OF SAN BERNARDINO     )

 3

 4       I, Lynette Milakovich, a Certified Shorthand

 5   Reporter, do hereby certify:

 6       That prior to being examined, the witness in

 7   the foregoing proceedings was by me duly sworn to

 8   testify to the truth, the whole truth, and nothing but

 9   the truth;

10       That said proceedings were taken before me at

11   the time and place therein set forth and were taken

12   down by me in shorthand and thereafter transcribed

13   into typewriting under my direction and supervision;

14       I further certify that I am neither counsel for,

15   nor related to, any party to said proceedings, nor

16   in any way interested in the outcome thereof.

17       In witness whereof, I have hereunto subscribed

18   my name.

19

20   Dated:  July 27, 2018

21

22

23   Lynette Milakovich
     CSR No. 5098

24

25
```

Exhibit 12



FILED & ENTERED

JUL 11 2018

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY firman        DEPUTY CLERK

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:17-bk-11961-CB |
| EAGAN AVENATTI, LLP, | Chapter 11 |
| Debtor. | ORDER GRANTING IN PART AND DENYING IN PART AMENDED MOTION FOR ASSIGNMENT AND RESTRAINING ORDER |
| | Date:    July 11, 2018<br>Time:    10:00 a.m.<br>Place:    Courtroom 5D<br>Address: 411 W. 4th St, Santa Ana, CA 92701 |

A hearing was held on July 11, 2018, at 10:00 a.m. before the Honorable Catherine E. Bauer, United States Bankruptcy Judge for the Central District of California, in Courtroom 5D located at 411 West Fourth St., Santa Ana, CA, on the Amended Motion for Entry of Assignment and Restraining Order filed on June 20, 2018 as docket #470 by Jason Frank Law, PLC ("Motion").  Appearances were made as noted on the record.

Having reviewed the pleadings and heard the discussion on the record and with good cause shown,

IT IS ORDERED:

1.    The Motion is granted in part and denied in part.

2. The Motion is granted as follows:

     Eagan Avenatti, LLP ("Debtor") is hereby restrained from assigning, encumbering or in any way transferring any proceeds, attorney's fees, costs, rights to payments and accounts receivable it is or may be entitled to receive from the lawsuits and clients listed on Exhibit A to the Frank Declaration attached to the Motion (the "Cases"), as well as any rent payments from Debtor's tenants.

     Debtor shall file with the Court and serve on Jason Frank Law, PLC, the Internal Revenue Service, the Official Committee of Creditors, and their respective counsel, a notice of any hearing or proceeding regarding attorney's fees in any of the Cases (regardless of whether Debtor is designated as a possible payee). Notice shall be filed and served at least 14 days prior to the date of the hearing or proceeding.

     Debtor shall also file with the Court and serve on Jason Frank Law, PLC, the Internal Revenue Service, the Official Committee of Creditors, and their respective counsel, a notice of receipt of any monies in relation to the Cases, regardless of whether the payment is made to Debtor, Avenatti & Associates, Michael Avenatti, or Michael Eagan, or any entity controlled by Debtor, Avenatti & Associates, Michael Avenatti, or Michael Eagan.

3. To the extent the Motion is not granted in Paragraph 2, it is denied without prejudice.

### 

Date: July 11, 2018

Catherine Bauer
United States Bankruptcy Judge

# EXHIBIT A

| | Case Name | Court | Case Number | Date Commenced | Source |
|---|---|---|---|---|---|
| 1. | Alvarez v. Campbell/ City of Los Angeles | LASC – Santa Monica | BC537145 | 2/25/2014 | John Alvarez |
| 2. | Bahamas Surgery Center, v. Kimberly Clark Corporation | USDC – Central California | 14-CV08390 DMG | 10/29/2014 | Bahamas Surgery Center LLC (On Behalf of Certified Class) |
| 3. | Biloxi Freezing v. Mississippi Power Company | Circuit Court Harrison County Mississippi | A2401-16-77 | 4/2016 | Biloxi Freezing & Processing, Inc.; Gulfside Casino Partnership; John Carlton Dean |
| 4. | Burton v. Carrey | LASC | BC634315 | 9/19/2016 | Mark Burton |
| 5. | Croxton v. Myla | OCSC | 30-2017-00907481 | 3/8/2017 | Tom Croxton |
| 6. | Engel v. Marina Del Rey Hospital | LASC | BC638697 | 10/27/2016 | Paul S. Engel; The Estate of Jim D. Engel; The Trust of Jim D. Engel |
| 7. | Greco v. NFL | USDC – Northern Texas | 3:13-cv-1005-M | 3/7/2013 | Joseph Greco |
| 8. | Hansen v. Goodman | LASC | BC637521 | 10/18/2016 | Stephen Hansen |
| 9. | Heritage v. DFG Group, LLC | Florida Fourth District Court of Appeal | 4D16-2972 | 8/31/2016 | Heritage Manor of Memorial Park, Inc., Memorial Park of Boca Raton, Inc., Sandra Strong, as the Personal Representative of the Estate of Kathleen I. Michael, Elishka E. Michael Tarnawa Revocable Trust Under Agreement Dated August 9, 2002, Laila Taylor, Trustee and Laila Taylor, as Personal Representative of the Estate of Elishka E. Michael Tarnawa |
| 10. | Herrick v. National Football League | USDC – Northern Ohio | 5:17-cv-472 | 3/7/2017 | Greg Herrick and Carmelo Treviso (On Behalf of Putative Class) |
| 11. | Kirschner v. Service Corporation | LASC | BC491632 | 9/7/2012 | Stephanie Kirschner; Brad J. Kane |
| 12. | Koss v. Park Bank | Wisconsin Court of Appeals | 2016AP636 | 3/22/2016 | Koss Corporation; Michael J. Koss |

| | | | | |
|---|---|---|---|---|
| 13. | Loftin v. QA Investments | Superior Court of Wake County North Carolina | 03-CVS-16882 | 12/15/2003 | Peter T. Loftin |
| 14. | Medline v. Kimberly Clark | USDC – Northern Georgia | 1:17-cv-02032 | 6/5/2017 | Medline Industries, Inc. |
| 15. | Meridian v. Kooshian | USCA Ninth Circuit | 15-35465 | 6/12/2015 | Mark Calvert |
| 16. | Naeyaert v. Kimberly Clark | USDC Central California | 5:17-cv-00950 | 5/15/2017 | Christopher P. Naeyaert |
| 17. | Parrish v. Latham Watkins | Supreme Court of California | S228277 | 8/5/2015 | William Parrish; E. Timothy Fitzgibbons; |
| 18. | Racine v. Selekt Media | LASC | BC593922 | 9/9/2015 | Amelia Racine |
| 19. | Saud v. Saxton | LASC | BC476972 | 1/17/2012 | Steven J. Saxton; Hollywood Studios International |
| 20. | Shahinian v. Kimberly Clark (Qui Tam) [USA v. Kimberly-Clark Corporation] | USDC – Central California | 2:14-cv-08313 JAK | 10/27/2014 | Hrayr Shahinian (On Behalf of the United States) |
| 21. | Silva v. Minsky (Children's Dental Group Cases) | LASC | BS167372 | 1/12/2017 | Marisabel Silva |
| 22. | Sweetman v. Carrey | LASC | BC636760 | 10/11/2016 | Brigid Sweetman |
| 23. | Alhadeff v. Superior Court Los Angeles County | California – Court of Appeals | B281503 | 3/24/2017 | Jennifer Nadjat-Haiem – Real Party in Interest |
| 24. | Alhadeff v. Superior Court of Los Angeles | California – Court of Appeals | B283048 | 6/12/2017 | Jennifer Nadjat-Haiem, Real Party in Interest |
| 25. | Alpha GRP, Inc. v. Subaru of America, Inc. | USDC – Central California | 2:18-cv-02133 MWF | 3/14/2018 | Alpha GRP, Inc. |
| 26. | Barela v. Brock USA, LLC | USDC – Central California | 8:15-cv-00779 | 5/19/2015 | Greg Barela |
| 27. | Browndorf v. Salveson | USDC – Central California | 8:16-cv-00181 | 2/3/2016 | Matthew C. Browndorf |
| 28. | Chicago Title of Nevada, Inc. v. Colombo | USDC – Nevada | 2:16-cv-02293 | 9/29/2016 | X-Law Group, PC |
| 29. | City of Los Angeles v. S.C. (Alvarez) | California Supreme Court | S245632 | 11/27/2017 | Linda Alvarez |
| 30. | City of Los Angeles v. S.C.L.A. | California – Court of Appeals | B280429 | 1/30/2017 | Linda Alvarez, Real Party in Interest |
| 31. | Clifford v. Davidson* | LASC – Santa Monica | SC129384 | 6/6/2018 | Stephanie Clifford |
| 32. | Clifford v. Trump* | USDC – Central California | 2:18-cv-02217 SJO | 3/16/2018 | Stephanie Clifford |
| 33. | DCM-P1 LLC v. Rushmore Loan Management Services, LLC | LASC | BC677324 | 9/26/2017 | DCM-P1 LLC |
| 34. | Feldblumb v. Minsky | OCSC | 30-2018-00984383-CU-MT-CXC | 4/5/2018 | Anaya Feldblumb, a minor; Samuel Feldblumb, Guardian; Hasan Glover, a minor; Tamicah Covington, Guardian |
| 35. | Hallier v. Naccarato | California – Court of Appeal | B286312 | 11/9/2017 | Sarah Naccarato |

| 36. | Ibe v. Jones (Simms v. Jones) | U.S. Court of Appeals – 5th Circuit | 15-10242 | 3/27/2015 | Bruce Ibe, Dean Hoffman, Robert Fortune, Jason McLear, Ken Laffin, David Wanta and Rebecca Burgwin |
|---|---|---|---|---|---|
| 37. | Ibe v. National Football League | USDC – North Texas | 3:11-CV-248-M | 2/8/2011 | Bruce Ibe, Dean Hoffman, Robert Fortune, Jason McLear, Ken Laffin, David Wanta and Rebecca Burgwin |
| 38. | In Re Khalil | USDC – Central California | 2:16-cv-05972 | 8/10/2016 | Steven Goldman |
| 39. | In the Matter of Search Warrants Executed on April 9, 2018* | USDC – Southern New York | 1:18-mj-03161 KMW | 4/13/2018 | Stephanie Clifford |
| 40. | Kaplan v. Porsche Financial Services | USDC – Central California | 2:17-cv-03405 AB | 5/5/2017 | David Kaplan |
| 41. | Martinez v. Pawlik | LASC | BC681379 | 10/27/2017 | Adriana Martinez; Christina Jennifer Mello; Isabella Jeanine Mello; Victoria Marie Mello |
| 42. | Newman v. Malvin | OCSC | 30-2017-00949469-CU-PA-CJC | 10/13/2017 | Austin J. Newman |
| 43. | Novak v. Simpson* | USDC – Middle Florida, Orlando Division | 6:18-cv-922-ORL-37-TBS | 6/13/2018 | Kathryn Novak |
| 44. | Pritzker v. Miller | LASC | BC658205 | 4/18/2017 | Ronald Pritzker |
| 45. | Ramirez v. City of Pasadena | LASC | BC644094 | 12/20/2016 | Andres Ramirez, a minor |
| 46. | Ramirez v. City of Pasadena | LASC | BC664114 | 6/5/2017 | Andres Ramirez, a minor; Elba Hernandez, Guardian |
| 47. | Shaver v. Cohen, M.D. | OCSC | 30-2017-00920858-CU-MM-CJC | 5/17/2017 | Charles Shaver |
| 48. | The Estate of Kathryn Mary Mar v. Beverly Hills Medica | LASC | BC698508 | 3/16/18 | The Estate of Kathryn Mary Mar; Serina Lane-Chase |
| 49. | USA v. Hendrix | USDC – Central California | 2:17-mj-02813 | 11/8/2017 | Ryan D. Hendrix |
| 50. | USA v. Martinez | USDC – South California | 3:16-CR-02116 | 9/21/2016 | Jose Eduardo Martinez |
| 51. | Young Blue, LLC v. Herron | LASC | BC693618 | 2/8/2018 | Young Blue LLC |

* Denotes matters listing "Avenatti & Associates, APC" on the caption page and/or signature block

Exhibit 13

1                    UNITED STATES BANKRUPTCY COURT

2                    CENTRAL DISTRICT OF CALIFORNIA

3                              --oOo--

4   In Re:                        )  Case No. 8:17-bk-11961-CB
                                   )
5   EAGAN AVENATTI, LLP            )  Chapter 11
                                   )
6            Debtor.               )  Santa Ana, California
    _____)  Wednesday, July 11, 2018
7                                      10:00 a.m.

8                                   AMENDED MOTION FOR ENTRY OF
                                    ASSIGNMENT AND RESTRAINING
9                                   ORDER

10                    TRANSCRIPT OF PROCEEDINGS
                 BEFORE THE HONORABLE CATHERINE BAUER
11                  UNITED STATES BANKRUPTCY JUDGE

12  APPEARANCES:

13  For Jason Frank Law, PLC       SARA L. CHENETZ, ESQ.
      and Scott Sims:              Perkins Coie, LLP
14                                 1888 Century Park  East
                                   Suite 1700
15                                 Los Angeles, California 90067
                                   (310) 788-9900
16
    For Eagan Avenatti:            HAMID R. RAFATJOO, ESQ.
17                                 Raines Feldman, LLP
                                   1800 Avenue of the Stars
18                                 12th Floor
                                   Los Angeles, California 90067
19

20

21

22

23

24
    Proceedings recorded by electronic sound recording;
25  transcript produced by transcription service.

43

1           THE COURT:  Okay.

2           MS. CHENETZ:  But the money -- I mean, he has his

3   money -- however he's operating, he has his money for

4   ordinary business expenses.  What I'm gravely concerned is

5   going to happen, the money is going to come in.  We're going

6   to have no idea the money's going to come in.  At best it's

7   going to sit in some Eagan Avenatti account, and then it's

8   suddenly going to be "Oh, I had to open a new office in

9   Chicago and it cost $1,000,000, and that was my -- I think

10  that was an ordinary expense."  Well, we can't get it back

11  from the new Chicago landlord now.  And so that the state

12  law provides for assignment of receivables just for this

13  interest so that judgment debtors can't take money and not

14  pay the judgment creditors.

15           THE COURT:  Can we fashion something where if

16  moneys come in from these lawsuits, he needs to put them in

17  his trust account and notify the Court and Mr. Frank that

18  this money has come in, he's not to touch it?  I mean, this

19  is an officer of the Court.  So if he touches it, he's in --

20  you know, I'll do something about it.

21           MS. CHENETZ:  Your Honor, I mean, really, there is

22  this $10,000,000 judgment plus now interest and counsel

23  fees.  Mr. Frank is not entitled to more than that.  He too

24  is an officer of the Court.  You know, he has a law firm.

25  If he ever collected more, it would be turned over to Eagan

50

1   take this under advisement.  I want to look through

2   everything one more time, and I'll get you something very --

3   very quickly, I promise.  But I appreciate all the

4   arguments.

5            Ms. Shariff, anything further?

6            MS. SHARIFF:  No, thank you very much, your Honor.

7            THE COURT:  Okay.  All right.  So I'm going to

8   take it under advisement.  I'll get something out ASAP.  All

9   right.

10            MS. CHENETZ:  Thank you, your Honor.

11            THE COURT:  Thank you very much.  Thank you all.

12            MR. RAFATJOO:  Thank you, your Honor.

13        (Proceedings concluded.)

14

15            I certify that the foregoing is a correct

16   transcript from the electronic sound recording of the

17   proceedings in the above-entitled matter.

18

19   /s/Jordan Keilty                    9/13/18
     Transcriber                         Date

20

     FEDERALLY CERTIFIED TRANSCRIPT AUTHENTICATED BY:

21

22

     /s/L.L. Francisco

23   L.L. Francisco, President
     Echo Reporting, Inc.

24

25

*Echo Reporting, Inc.*

Exhibit 14

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

--oOo--

| | |
|---|---|
| In Re: | ) Case No. 8:17-bk-11961-CB |
| | ) |
| EAGAN AVENATTI, LLP | ) Chapter 11 |
| | ) |
|       Debtor. | ) Santa Ana, California |
| _____ | ) Monday, August 27, 2018 |
| | 11:00 a.m. |

CONT UNITED STATES' MOTION TO
ENFORCE ORDER AND FIND DEBTOR
IN CONTEMPT OR IN THE
ALTERNATIVE TO VACATE DISMISS
ORDER AND REINSTATE THE
CHAPTER 11 CASE

CONT MOTION OF EAGAN AVENATTI
LLP FOR A PROTECTIVE ORDER

CONT APPLICATION FOR
APPEARANCE AND EXAMINATION OF
JUDGMENT DEBTOR RE:
ENFORCEMENT OF JUDGMENT

MOTION OF JASON FRANK LAW, PLC
FOR ENTRY OF ORDER (1) FINDING
JUDGMENT DEBTOR IN CONTEMPT
FOR VIOLATING THE COURT'S JULY
11, 2018 RESTRAINING ORDER OR,
IN THE ALTERNATIVE, REQUEST
FOR ADDITIONAL TERMS TO THE
RESTRAINING ORDER, AND (2)
DIRECTING PARTIAL PAYMENT OF
MONTHLY FEES PAYABLE TO
JUDGMENT DEBTOR

Proceedings recorded by electronic sound recording;
transcript produced by transcription service.

*Echo Reporting, Inc.*

44

1          MR. RAFATJOO:  Well, it's --

2          THE COURT:  Well, it would --

3          MR. RAFATJOO:  Your Honor, for Eagan Avenatti, we

4    will file the report that will say what payments have been

5    made.  We can do it -- when was the order entered, the --

6          MS. CHENETZ:  Restraining order?

7          MR. RAFATJOO:  -- restraining order?  We will file

8    one for the month of July post-restraining order.  I will

9    file one for the month of August, September 15th or earlier,

10   whenever people want it, so that people know.  Or if I can

11   skip the filing step and just email it to these two

12   parties --

13         THE COURT:  That's great.  That's perfect.

14         MR. RAFATJOO:  -- that would be even better.

15         MS. CHENETZ:  That's fine.

16         THE COURT:  Perfect.  Absolutely.

17         MR. RAFATJOO:  And then we can deal with it.

18         THE COURT:  Okay.  Wonderful.

19         MR. RAFATJOO:  September 24th.

20         THE COURT:  Yeah, I'm looking at September 24th at

21   10:00.  It's a Monday.

22         MS. SHARIFF:  Okay.  Is -- your Honor, if I may

23   ask, is there going to be some kind of a briefing schedule

24   or filing or something?

25         THE COURT:  I'll put it in the notice.

48

1          I certify that the foregoing is a correct

2   transcript from the electronic sound recording of the

3   proceedings in the above-entitled matter.

4

5   /s/Jordan Keilty                    9/13/18
    Transcriber                        Date

6
    FEDERALLY CERTIFIED TRANSCRIPT AUTHENTICATED BY:
7

8
    /s/L.L. Francisco
9   L.L. Francisco, President
    Echo Reporting, Inc.
10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

*Echo Reporting, Inc.*

Exhibit 15



Date:06/04/18 Seq #:53093389 Account: 7176 Serial #:2232792 Amount:$35,000.00 Dep Seq #:53093388

Exhibit 16



Date:07/20/18 Seq #:53042863 Account: 7176 Serial #:2248807 Amount:$35,000.00 Dep Seq #:53042862



0704729

Date:08/28/18 Seq #:53021423 Account     7176 Serial #:2259226 Amount:$35,000.00 Dep Seq #:53021422





Date:09/10/18 Seq #:53132505 Account: 7176 Serial #:2264233 Amount:$35,000.00 Dep Seq #:53132504





0791707

Date:10/29/18 Seq #:53097935 Account:█████7176 Serial #:2280037 Amount:$35,000.00 Dep Seq #:53097934

Exhibit 17

CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: March 30, 2018
Last Statement: February 28, 2018

Account          4613

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0052316          4090-06-0030-CBT-PC0023-00006

STATE BAR OF CALIFORNIA
EAGAN AVENATTI LLP
ATTORNEY CLIENT TRUST ACCOUNT
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Attorney Client Trust | 4613 | $55,063.24 | |

## ATTORNEY CLIENT TRUST 5794184613                                                                220    6

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 30,320.33 | 3,608,058.78 | 3,529,665.87 | 53,650.00 | 55,063.24 |

**20 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 03/01 | 12,800.00 | WIRE/IN-2018030100003337;ORG GLOBAL BARISTAS US LLC;REF 9351  1305101114 |
| 03/02 | 9,200.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008757  2308801110 |
| 03/05 | 5,150.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000006124  2308704520 |
| 03/05 | 11,400.00 | WIRE/IN-2018030500003694;ORG GLOBAL BARISTAS US LLC;REF 0452  1303801128 |
| 03/05 | 29,500.00 | WIRE/IN-2018030500005760;ORG GLOBAL BARISTAS US LLC;REF 9352  1303801707 |
| 03/06 | 2,950.00 | WIRE/IN-2018030500006858;ORG STATE BAR OF CALIFORNIA;REF 241  1304200070 |
| 03/07 | 10,000.00 | DEPOSIT  5353020413 |
| 03/07 | 9,100.00 | WIRE/IN-2018030700005086;ORG GLOBAL BARISTAS US LLC;REF 1152  1304301551 |
| 03/09 | 5,000.00 | DEPOSIT  5353071662 |
| 03/12 | 5,900.00 | WIRE/IN-2018031200005036;ORG GLOBAL BARISTAS US LLC;REF 9952  1304701465 |
| 03/13 | 650.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000562 |
| 03/15 | 3,000,000.00 | WIRE/IN-2018031500004201;ORG MICHAEL J AVENATTI ESQ;REF 0000  1304201136 |
| 03/20 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003028  2308502358 |
| 03/20 | 8,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006625  2308502348 |
| 03/20 | 200,000.00 | WIRE/IN-2018032000001759;ORG MICHAEL J AVENATTI ESQ;REF 0000  1304800662 |
| 03/21 | 7,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006716  2307502026 |
| 03/21 | 44,700.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008696  2307501832 |
| 03/22 | 94,206.00 | WIRE/IN-2018032200004243;ORG MICHAEL J AVENATTI ESQ;REF 0000  1304500976 |
| 03/30 | 150,000.00 | ONLINE XFER FROM DDA ***4779 ID: 000006705  2308101196 |
| 03/30 | 2.78 | INTEREST PAYMENT  0001987680 |

**45 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 02/28 | 3.32 | INTEREST TRANSFER  0100072101 |
| 03/02 | 6,500.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000006008  2308802989 |
| 03/05 | 3,000.00 | WIRE/OUT-2018030500003658;BNF Claudia M. Losana  1303801118 |
| 03/05 | 1,800.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000001241  2308700947 |
| 03/06 | 3,000.00 | WIRE/OUT-2018030600001771;BNF Claudia Losana  1304200610 |
| 03/06 | 14,200.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000000008  2308500751 |
| 03/07 | 700.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000000936  2308200615 |
| 03/07 | 19,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000001972  2308201757 |
| 03/07 | 3,700.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000002792  2308202141 |
| 03/09 | 15,500.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000004914  2308402309 |
| 03/12 | 2,200.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000008757  2308404259 |
| 03/13 | 1,900.00 | WIRE/OUT-2018031300005616;BNF Geoffrey Johnson  1304501542 |



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

• Review account balances  • Review posted transactions  • Pay bills  • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**



Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 03/13 | 1,500.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000008540  2308004543 |
| 03/13 | 1,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000009362  2308000013 |
| 03/14 | 3,100.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000003486  2307601731 |
| 03/15 | 2,828,423.30 | WIRE/OUT-20180315000004293;BNF SulmeyerKupetz Trust Account  1304201146 |
| 03/15 | 1,200.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000009978  2307902421 |
| 03/15 | 171,576.70 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001535  2307902459 |
| 03/20 | 1,900.00 | WIRE/OUT-20180320000005898;BNF Geoffrey Johnson  1304801861 |
| 03/20 | 8,000.00 | WIRE/OUT-20180320000005899;BNF Mareli Miniutti  1304801863 |
| 03/20 | 120,000.00 | WIRE/OUT-20180320000005897;BNF Glenn and Patricia Huettner  1304801859 |
| 03/20 | 80,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003157  2308501785 |
| 03/21 | 7,577.50 | WIRE/OUT-20180321000005212;BNF Shaffer Security Group  1304401398 |
| 03/21 | 44,700.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000006202  2307501837 |
| 03/22 | 19,100.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000008752  2308102091 |
| 03/23 | 5,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000007814  2307801941 |
| 03/26 | 2,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000003070  2308603957 |
| 03/27 | 5,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003665  2308100611 |
| 03/27 | 25,500.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000008429  2308100619 |
| 03/27 | 4,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000009908  2308100621 |
| 03/28 | 15,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000006500  2307402213 |
| 03/28 | 250.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000007331  2307402217 |
| 03/28 | 1,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000007790  2307402221 |
| 03/29 | 2,300.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000006250  2308300677 |
| 03/29 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000007035  2308302065 |
| 03/29 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000003559  2308303181 |
| 03/29 | 1,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000006832  2308304857 |
| 03/30 | 50,000.00 | WIRE/OUT-20180330000004371;BNF NORELL CONSULTING, INC  1304501240 |
| 03/30 | 1,885.05 | WIRE/OUT-20180330000004428;BNF MARIA SCOTT  1304501256 |
| 03/30 | 400.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000003906  2308100945 |
| 03/30 | 5,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000005089  2308101205 |
| 03/30 | 43,750.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004180  2308103103 |
| 03/30 | 2,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000000669  2308103819 |
| 03/30 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000002202  2308103933 |
| 03/30 | 1,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000004151  2308103985 |

## 4  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 9999 | 03/01 | 20,000.00 | 9999* | 03/06 | 9,000.00 | 9999* | 03/12 | 650.00 |
| 9999* | 03/02 | 24,000.00 | | | | | | |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | 30,317.01 | 03/12 | 8,067.01 | 03/23 | 70,145.51 |
| 03/01 | 23,117.01 | 03/13 | 4,317.01 | 03/26 | 68,145.51 |
| 03/02 | 1,817.01 | 03/14 | 1,217.01 | 03/27 | 33,645.51 |
| 03/05 | 43,067.01 | 03/15 | 17.01 | 03/28 | 17,395.51 |
| 03/06 | 19,817.01 | 03/20 | 117.01 | 03/29 | 10,095.51 |
| 03/07 | 15,517.01 | 03/21 | 39.51 | 03/30 | 55,063.24 |
| 03/09 | 5,017.01 | 03/22 | 75,145.51 | | |



Page 4 of 5
March 30, 2018
STATE BAR OF CALIFORNIA
███ 4613
California Bank & Trust

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $2.78 | Number Of Days This Interest Period | 30 |
| Interest Paid Year-To-Date 2018 | $7.02 | Annual Percentage Yield Earned | 0.17% |

A division of ZB, N.A. Member FDIC 



Ref# 53020413     $10000.00

Ref# 53071662     $5000.00

Ref# 53032402     $20000.00     Ch# 9999

Ref# 53049582     $24000.00     Ch# 9999

Ref# 53093573     $9000.00      Ch# 9999

Ref# 53117663     $650.00       Ch# 9999

0052316-00000003-01126979

Exhibit 18

# C|B CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: April 30, 2018
Last Statement: March 30, 2018

Account ███ 4613

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0043658          4121-06-0000-CBT-PG0023-00002

STATE BAR OF CALIFORNIA
EAGAN AVENATTI LLP
ATTORNEY CLIENT TRUST ACCOUNT
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA  92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

The new calbanktrust.com. It's improved. It's live. It's user-friendly and mobile-responsive. Check it out today.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Attorney Client Trust | ███ 4613 | $380.37 | |

## ATTORNEY CLIENT TRUST 5794184613                                        220    2

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 55,063.24 | 483,523.75 | 502,136.89 | 36,069.73 | 380.37 |

### 8 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/03 | 1,200.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000006865  2308201534 |
| 04/04 | 189,964.00 | WIRE/IN-2018040400004121;ORG MICHAEL J AVENATTI ESQ;REF 0000  1304801024 |
| 04/09 | 32,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005315  2308805512 |
| 04/11 | 49,976.00 | WIRE/IN-2018041100002336;ORG MICHAEL J AVENATTI ESQ;REF 0000  1304200746 |
| 04/17 | 200,000.00 | WIRE/IN-2018041700001330;ORG MICHAEL J AVENATTI ESQ;REF 0000  1304300426 |
| 04/19 | 9,380.00 | WIRE/IN-2018041900000723;ORG GLOBAL BARISTAS US LLC;REF 0852  1304700378 |
| 04/30 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003155  2308205092 |
| 04/30 | 3.75 | INTEREST PAYMENT  0002598058 |

### 54 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 03/30 | 2.78 | INTEREST TRANSFER  0100072101 |
| 04/02 | 9,000.00 | WIRE/OUT-2018040200003572;BNF Silver Star Sound & Comm, Inc.  1304300940 |
| 04/02 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000002084  2308302569 |
| 04/02 | 5,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000385  2308306135 |
| 04/02 | 700.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000007033  2308306151 |
| 04/02 | 10,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000007947  2308307947 |
| 04/02 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000004289  2308308781 |
| 04/02 | 1,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000004166  2308308913 |
| 04/03 | 6,400.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001267  2308201509 |
| 04/03 | 18,900.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000005287  2308201519 |
| 04/03 | 1,200.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000006370  2308201545 |
| 04/04 | 23,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000003545  2308302223 |
| 04/04 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000002322  2308302241 |
| 04/04 | 20,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000003633  2308303305 |
| 04/05 | 60,000.00 | WIRE/OUT-2018040500003814;BNF Waypoint PPG, LLC  1304701051 |
| 04/05 | 46,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000006369  2308200905 |
| 04/05 | 10,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000002366  2308200921 |
| 04/05 | 5,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000005142  2308203715 |
| 04/06 | 5,300.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000002167  2308500953 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*          *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.**  Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances  •Review posted transactions  • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

**CALIFORNIA BANK & TRUST**

P.O. Box 489, Lawndale, CA  90260-0489

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/06 | 12,500.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000003221  2308500963 |
| 04/06 | 7,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000000419  2308505205 |
| 04/09 | 1,900.00 | WIRE/OUT-2018040900005587;BNF GEOFFREY JOHNSON  1304301600 |
| 04/09 | 30,000.00 | WIRE/OUT-2018040900005633;BNF MINYARD MORRIS TRUST ACCOUNT  1304301608 |
| 04/09 | 200.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000001959  2308804849 |
| 04/11 | 38,814.00 | WIRE/OUT-2018041100002430;BNF COLOMBO TILDE  1304200766 |
| 04/12 | 4,000.00 | WIRE/OUT-2018041200003603;BNF MARELI MINIUTTI  1304600944 |
| 04/12 | 500.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000005183  2308100707 |
| 04/13 | 1,885.06 | WIRE/OUT-2018041300004405;BNF MARIE SCOTT  1304702642 |
| 04/13 | 200.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000005593  2308300987 |
| 04/16 | 3,200.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000008105  2308604521 |
| 04/17 | 1,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000009740  2308100869 |
| 04/17 | 12,500.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000004900  2308100867 |
| 04/17 | 3,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008371  2308102077 |
| 04/17 | 60,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006376  2308104709 |
| 04/18 | 23,100.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000003022  2308200781 |
| 04/18 | 3,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000007580  2308204471 |
| 04/19 | 5,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008885  2308200633 |
| 04/19 | 2,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000001854  2308202669 |
| 04/19 | 2,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000007016  2308203469 |
| 04/20 | 2,700.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000004253  2308601039 |
| 04/20 | 2,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000002703  2308602609 |
| 04/20 | 2,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000009356  2308603177 |
| 04/20 | 2,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001732  2308604471 |
| 04/20 | 2,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000009990  2308604473 |
| 04/23 | 5,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000007406  2309200337 |
| 04/23 | 8,000.00 | MOBILE XFER TO DDA PASSPORT 420 ID: 000003847  2309202865 |
| 04/23 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000009451  2309207025 |
| 04/24 | 22,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000007091  2308100517 |
| 04/26 | 6,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000000010  2307600671 |
| 04/27 | 1,750.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000002952  2308300977 |
| 04/27 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000004979  2308303951 |
| 04/27 | 1,500.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000003837  2308303963 |
| 04/27 | 2,500.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000002608  2308303985 |
| 04/30 | 1,885.05 | WIRE/OUT-2018043000007299;BNF MARIE SCOTT  1304601738 |

## 2  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9999 | 04/17 | 34,000.00 | 9999* | 04/24 | 2,069.73 |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/30 | 55,060.46 | 04/11 | 11,286.46 | 04/20 | 54,081.40 |
| 04/02 | 25,360.46 | 04/12 | 6,786.46 | 04/23 | 39,081.40 |
| 04/03 | 60.46 | 04/13 | 4,701.40 | 04/24 | 15,011.67 |
| 04/04 | 146,024.46 | 04/16 | 1,501.40 | 04/26 | 9,011.67 |
| 04/05 | 25,024.46 | 04/17 | 90,501.40 | 04/27 | 1,261.67 |
| 04/06 | 224.46 | 04/18 | 64,401.40 | 04/30 | 380.37 |
| 04/09 | 124.46 | 04/19 | 64,781.40 | | |



Page 4 of 5
April 30, 2018
STATE BAR OF CALIFORNIA
███ 4613
California Bank & Trust

........................................................................................................

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $3.75 | Number Of Days This Interest Period | 31 |
| Interest Paid Year-To-Date 2018 | $10.77 | Annual Percentage Yield Earned | 0.17% |

A division of ZB, N.A. Member FDIC

0043658-0000002-0122128

California Bank & Trust
Case 8:18-cv-01644-VAP-KES   Document 51-3   Filed 02/12/19   Page 53 of 61   Page ID #:1453
ACCOUNT ...4613
This Statement:
Apr 30, 2018
Page 5 of 5



Ref# 53071779        $34000.00        Ch# 9999        Ref# 53041187        $2069.73        Ch# 9999

00436858-00000003-01221219

Exhibit 19

CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: May 31, 2018
Last Statement: April 30, 2018

Account ███4613

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0043576          4152-06-0000-CBT-PG0023-00001

STATE BAR OF CALIFORNIA
EAGAN AVENATTI LLP
ATTORNEY CLIENT TRUST ACCOUNT
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

The new calbanktrust.com. It's improved. It's live. It's user-friendly and mobile-responsive. Check it out today.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Attorney Client Trust | ███4613 | $15,444.19 | |

## ATTORNEY CLIENT TRUST 5794184613                                    220   1

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 380.37 | 703,192.57 | 672,128.75 | 16,000.00 | 15,444.19 |

### 10 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 51,992.00 | WIRE/IN-2018050100003224;ORG MICHAEL J AVENATTI ESQ;REF 0000  1304000916 |
| 05/01 | 204,900.00 | WIRE/IN-2018050100008316;ORG PORTFOLIO ESCROW INC;OBI PROCEE  1304002210 |
| 05/03 | 38,400.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002459  2308400750 |
| 05/08 | 1,900.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002788  2308501508 |
| 05/15 | 100,000.00 | WIRE/IN-2018051500001837;ORG MICHAEL AVENATTI ESQ;REF 000000  1304200596 |
| 05/21 | 100,000.00 | WIRE/IN-2018052100003764;ORG MICHAEL AVENATTI ESQ;REF 000000  1304301006 |
| 05/23 | 16,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002955  2308303456 |
| 05/24 | 100,000.00 | WIRE/IN-2018052400005782;ORG MICHAEL AVENATTI ESQ;REF 000000  1305001697 |
| 05/31 | 90,000.00 | WIRE/IN-2018053100003426;ORG MICHAEL AVENATTI ESQ;REF 000000  1304800928 |
| 05/31 | 0.57 | INTEREST PAYMENT  0000394523 |

### 17 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 04/30 | 3.75 | INTEREST TRANSFER  0100072101 |
| 05/01 | 15,025.00 | WIRE/OUT-2018050100004341;BNF PROTECH SECURITY  1304001162 |
| 05/01 | 16,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000005946  2308002713 |
| 05/01 | 3,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008559  2308003825 |
| 05/01 | 1,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000009387  2308003971 |
| 05/01 | 204,900.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000003848  2308005755 |
| 05/03 | 6,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005804  2308402313 |
| 05/04 | 46,350.00 | WIRE/OUT-2018050400002662;BNF Michael Avenatti Trust  1304500800 |
| 05/04 | 1,600.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000005057  2308401121 |
| 05/07 | 500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000010115  2308104169 |
| 05/08 | 1,900.00 | WIRE/OUT-2018050800004980;BNF GEOFFREY JOHNSON  1304801642 |
| 05/15 | 100,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004775  2308101149 |
| 05/21 | 100,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001564  2308605049 |
| 05/24 | 100,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003507  2308302537 |
| 05/31 | 23,750.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008975  2308201329 |
| 05/31 | 7,000.00 | MOBILE XFER TO DDA ***4779 ID: 000005864  2308202127 |
| 05/31 | 44,600.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009449  2308203487 |

A division of ZB, N.A. Member FDIC          EQUAL HOUSING LENDER

**An Easy Approach To Balancing Your Account**

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances  •Review posted transactions  • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

0043576-0000001-0122237



P.O. Box 489, Lawndale, CA  90260-0489

........................................................................................................................................

**1 CHECK PROCESSED**

Number..............Date..........................Amount
9999          05/23            16,000.00

........................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

........................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 376.62 | 05/07 | 793.62 | 05/23 | 793.62 |
| 05/01 | 17,343.62 | 05/08 | 793.62 | 05/24 | 793.62 |
| 05/03 | 49,243.62 | 05/15 | 793.62 | 05/31 | 15,444.19 |
| 05/04 | 1,293.62 | 05/21 | 793.62 | | |

........................................................................................................................................

**INTEREST**

| Interest Earned This Interest Period | $0.57 | Number Of Days This Interest Period | 31 |
|---|---|---|---|
| Interest Paid Year-To-Date 2018 | $11.34 | Annual Percentage Yield Earned | 0.17% |

A division of ZB, N.A. Member FDIC

0043576-0000002-0122238

This page intentionally left blank

0043576-0000002-0122238



Ref# 53034032     $16000.00     Ch# 9999

0044576-00000034122239

0043576-00000003-0122239