Exhibit 20

# C|B CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: June 29, 2018
Last Statement: May 31, 2018

Account ████ 4613

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0051560      4181-06-0000-CBT-PC0023-00000

STATE BAR OF CALIFORNIA
EAGAN AVENATTI LLP
ATTORNEY CLIENT TRUST ACCOUNT
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA  92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

> California Bank & Trust, as part of Zions Bancorporation, was the proud winner of 16 Greenwich Excellence Awards for 2017 for Cash Management, Middle Market and Small Business banking. In fact, we've been recognized with Middle Market and Cash Management Overall Satisfaction awards every year since 2009! As always, we thank you for your support.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Attorney Client Trust | ████4613 | $683.75 | |

## ATTORNEY CLIENT TRUST 5794184613                                220    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 15,444.19 | 1,325,003.13 | 1,339,763.57 | 0.00 | 683.75 |

### 4 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/07 | 25,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003772  2307502066 |
| 06/18 | 1,200,000.00 | WIRE/IN-2018061800005673;ORG MICHAEL AVENATTI ESQ;REF 000000  1304301615 |
| 06/27 | 100,000.00 | WIRE/IN-2018062700003741;ORG MICHAEL AVENATTI ESQ;REF 000000  1304600908 |
| 06/29 | 3.13 | INTEREST PAYMENT  0002318858 |

### 24 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 05/31 | .57 | INTEREST TRANSFER  0100072101 |
| 06/04 | 1,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000002571  2307904749 |
| 06/04 | 2,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005546  2307908449 |
| 06/08 | 1,900.00 | WIRE/OUT-2018060700008453;BNF GEOFFREY JOHNSON  1304800048 |
| 06/11 | 5,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006387  2308003853 |
| 06/11 | 30,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000009998  2308006039 |
| 06/18 | 1,800.00 | WIRE/OUT-2018061800005745;BNF Geoffrey Johnson  1304301631 |
| 06/18 | 22,875.00 | WIRE/OUT-2018061800005746;BNF Protech Security  1304301635 |
| 06/18 | 1,000,000.00 | WIRE/OUT-2018061800005747;BNF The X-Law Group P.C.  1304301633 |
| 06/18 | 16,000.00 | WIRE/OUT-2018061800005930;BNF Alexis Gardner  1304301667 |
| 06/18 | 35,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000000249  2309106037 |
| 06/18 | 15,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000008937  2309106041 |
| 06/18 | 9,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007584  2309107533 |
| 06/20 | 57,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005761  2308100627 |
| 06/21 | 9,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009949  2307500625 |
| 06/22 | 2,700.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009436  2308400939 |
| 06/22 | 15,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001564  2308405067 |
| 06/25 | 10,600.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006642  2309406351 |
| 06/26 | 5,600.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005646  2307901151 |

A division of ZB, N.A. Member FDIC

0051560-0000001-0138293

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances  •Review posted transactions  • Pay bills  • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

0051560-0000001-0138293



CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 4
June 29, 2018
STATE BAR OF CALIFORNIA
████4613

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/26 | 460.00 | MOBILE XFER TO DDA EAGAN AVENAT ID: 000001554  2307904277 |
| 06/27 | 28,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004782  2307401725 |
| 06/28 | 25,828.00 | WIRE/OUT-2018062800003557;BNF PROTECH SECURITY  1305200846 |
| 06/28 | 5,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003849  2308002579 |
| 06/29 | 40,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000072  2308505295 |

**0  CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|------|----|----|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 15,443.62 | 06/18 | 100,368.62 | 06/26 | 8.62 |
| 06/04 | 11,943.62 | 06/20 | 43,368.62 | 06/27 | 72,008.62 |
| 06/07 | 36,943.62 | 06/21 | 34,368.62 | 06/28 | 40,680.62 |
| 06/08 | 35,043.62 | 06/22 | 16,668.62 | 06/29 | 683.75 |
| 06/11 | 43.62 | 06/25 | 6,068.62 | | |

**INTEREST**

| | | | |
|------|----|----|----|
| Interest Earned This Interest Period | $3.13 | Number Of Days This Interest Period | 29 |
| Interest Paid Year-To-Date 2018 | $14.47 | Annual Percentage Yield Earned | 0.17% |



A division of ZB, N.A. Member FDIC

This page intentionally left blank

0051560-0000002-0138294

Exhibit 21

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**

Page 1 of 5
This Statement: July 31, 2018
Last Statement: June 29, 2018

Account ▮▮▮▮4613

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0043332                    4213-06-1000-CBT-PG0023-00001

STATE BAR OF CALIFORNIA
EAGAN AVENATTI LLP
ATTORNEY CLIENT TRUST ACCOUNT
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

California Bank & Trust, as part of Zions Bancorporation, was the proud winner of 16 Greenwich Excellence Awards for 2017 for Cash Management, Middle Market and Small Business banking. In fact, we've been recognized with Middle Market and Cash Management Overall Satisfaction awards every year since 2009! As always, we thank you for your support.

There are great ways to shift your business into overdrive this summer. Get into growth mode with special Merchant Services discount offers* from First Data Merchant Services LLC on equipment and fees. There's also our business credit card offer with even more great rewards. Ask for details today.*Terms and conditions apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Attorney Client Trust | ▮▮▮▮4613 | $333.19 | |

## ATTORNEY CLIENT TRUST 5794184613                                    220    1

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 683.75 | 280,552.57 | 280,903.13 | 0.00 | 333.19 |

### 7 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/03 | 100,000.00 | WIRE/IN-2018070300003349;ORG MICHAEL AVENATTI ESQ;REF 000000  1305000932 |
| 07/11 | 30,000.00 | WIRE/IN-2018071100001450;ORG MICHAEL AVENATTI ESQ;REF 000000  1304300440 |
| 07/13 | 84,000.00 | WIRE/IN-2018071300004100;ORG MICHAEL AVENATTI ESQ;REF 000000  1304601206 |
| 07/20 | 35,000.00 | DEPOSIT 5353042862 |
| 07/25 | 23,550.00 | ONLINE XFER FROM DDA ***5487 ID: 000004061  2308501772 |
| 07/26 | 8,000.00 | WIRE/IN-2018072600001645;ORG MICHAEL AVENATTI ESQ;REF 000000  1304600544 |
| 07/31 | 2.57 | INTEREST PAYMENT  0001335587 |

### 18 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 06/29 | 3.13 | INTEREST TRANSFER  0100072101 |
| 07/03 | 30,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009774  2308002237 |
| 07/05 | 1,900.00 | WIRE/OUT-2018070500003011;BNF Geoffrey Johnson  1304400974 |
| 07/05 | 8,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003711  2308503067 |
| 07/06 | 15,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001239  2308001223 |
| 07/06 | 4,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004130  2308001227 |
| 07/09 | 5,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008768  2309107009 |
| 07/10 | 25,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003238  2308100883 |
| 07/11 | 30,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000003317  2307700705 |
| 07/11 | 11,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000468  2307700713 |
| 07/13 | 1,900.00 | WIRE/OUT-2018071300007588;BNF GEOFFREY JOHNSON  1304602201 |



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
| --- | --- |
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*                                      *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances  •Review posted transactions  • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

0043332-0000001-0131580

**CALIFORNIA BANK & TRUST**

P.O. Box 489, Lawndale, CA  90260-0489

Page 3 of 5
July 31, 2018
STATE BAR OF CALIFORNIA
████4613

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/13 | 41,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003076  2308502561 |
| 07/13 | 41,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000578  2308504505 |
| 07/20 | 5,750.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004770  2309105537 |
| 07/23 | 6,100.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005436  2308902285 |
| 07/25 | 7,400.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004199  2308501759 |
| 07/25 | 39,650.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000005416  2308501777 |
| 07/26 | 7,700.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004359  2307600633 |

....................................................................................................................................

**0  CHECKS PROCESSED**

There were no transactions this period.

....................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

....................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/29 | 680.62 | 07/10 | 11,280.62 | 07/23 | 23,530.62 |
| 07/03 | 70,680.62 | 07/11 | 280.62 | 07/25 | 30.62 |
| 07/05 | 60,280.62 | 07/13 | 380.62 | 07/26 | 330.62 |
| 07/06 | 41,280.62 | 07/20 | 29,630.62 | 07/31 | 333.19 |
| 07/09 | 36,280.62 | | | | |

....................................................................................................................................

**INTEREST**

| | | | |
|--|--|--|--|
| Interest Earned This Interest Period | $2.57 | Number Of Days This Interest Period | 32 |
| Interest Paid Year-To-Date 2018 | $17.04 | Annual Percentage Yield Earned | 0.22% |



0043332-0000002-0131581

This page intentionally left blank

0043332-0000002-0131581

California Bank & Trust          ACCOUNT # ____4613



Ref# 53042862      $35000.00

0043332-00000003-0131582

Exhibit 22

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**

Page 1 of 5
This Statement: August 31, 2018
Last Statement: July 31, 2018

Account████4613

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0043375                    4244-06-0000-CBT-PC0023-00001

STATE BAR OF CALIFORNIA
EAGAN AVENATTI LLP
ATTORNEY CLIENT TRUST ACCOUNT
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA  92660-7020

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

California Bank & Trust, as part of Zions Bancorporation, was the proud winner of 16 Greenwich Excellence Awards for 2017 for Cash Management, Middle Market and Small Business banking. In fact, we've been recognized with Middle Market and Cash Management Overall Satisfaction awards every year since 2009! As always, we thank you for your support.

There are great ways to shift your business into overdrive this summer. Get into growth mode with special Merchant Services discount offers* from First Data Merchant Services LLC on equipment and fees. There's also our business credit card offer with even more great rewards. Ask for details today.*Terms and conditions apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Attorney Client Trust | ███4613 | $181.06 | |

## ATTORNEY CLIENT TRUST 5794184613

220    1

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 333.19 | 44,850.44 | 45,002.57 | 0.00 | 181.06 |

### 5 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 1,400.00 | WIRE/IN-2018080100004373;ORG MICHAEL AVENATTI ESQ;REF 000000  1304901177 |
| 08/01 | 2,450.00 | WIRE/IN-2018080100004372;ORG MICHAEL AVENATTI, ESQ;REF 00000  1304901175 |
| 08/02 | 6,000.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000007878  2307502332 |
| 08/28 | 35,000.00 | DEPOSIT 5353021422 |
| 08/31 | 0.44 | INTEREST PAYMENT  0000232963 |

### 7 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/31 | 2.57 | INTEREST TRANSFER  0100072101 |
| 08/01 | 4,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000009812  2308403073 |
| 08/02 | 1,900.00 | WIRE/OUT-2018080200004490;BNF GEOFFREY JOHNSON  1304501233 |
| 08/02 | 4,000.00 | WIRE/OUT-2018080200004528;BNF PAMELA BAEZ  1304501243 |
| 08/28 | 3,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007620  2307802419 |
| 08/31 | 3,100.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000234  2309301779 |
| 08/31 | 29,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007866  2309305095 |

### 0 CHECKS PROCESSED

There were no transactions this period.

A division of ZB, N.A. Member FDIC



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.**  Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances   •Review posted transactions   • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

0043375-0000001-0131600



**CALIFORNIA BANK & TRUST**

P.O. Box 489, Lawndale, CA  90260-0489

Page 3 of 5
August 31, 2018
STATE BAR OF CALIFORNIA
████4613

---

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 330.62 | 08/02 | 280.62 | 08/31 | 181.06 |
| 08/01 | 180.62 | 08/28 | 32,280.62 | | |

---

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $0.44 | Number Of Days This Interest Period | 31 |
| Interest Paid Year-To-Date 2018 | $17.48 | Annual Percentage Yield Earned | 0.22% |

---

A division of ZB, N.A. Member FDIC

This page intentionally left blank

0043375-0000002-0131601

California Bank & Trust                    ACCOUNT #          4613



Ref# 53021422      $35000.00

00033375-00000003-42131602

0043375-00000003-01131602

Exhibit 23

# CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement is: September 28, 2018
Last Statement: August 31, 2018

Account ███ 4613

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0051022                4272-06-0000-CBT-PC0023-00008

STATE BAR OF CALIFORNIA
EAGAN AVENATTI LLP
ATTORNEY CLIENT TRUST ACCOUNT
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA  92660-7020

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Attorney Client Trust | ███4613 | $4,184.50 | |

## ATTORNEY CLIENT TRUST 5794184613                                     220    8

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 181.06 | 286,905.52 | 263,186.44 | 19,715.64 | 4,184.50 |

### 15 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/05 | 50,000.00 | DEPOSIT  5353030165 |
| 09/05 | 50,000.00 | WIRE/IN-2018090500006244;ORG MICHAEL AVENATTI ESQ;REF 000000  1304701772 |
| 09/10 | 35,000.00 | DEPOSIT  5353132504 |
| 09/10 | 5,955.00 | WIRE/IN-2018091000005708;ORG BANK OF AMERICA;REF 20180910000  1304801662 |
| 09/14 | 3,522.06 | DEPOSIT  5353069547 |
| 09/14 | 1,750.00 | WIRE/IN-2018091400005669;ORG MICHAEL AVENATTI ESQ;REF 000000  1304801576 |
| 09/17 | 6,000.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000004270  2308607802 |
| 09/17 | 40,000.00 | ONLINE XFER FROM DDA ***4779 ID: 000003525  2308607164 |
| 09/17 | 4,375.00 | WIRE/IN-2018091700004034;ORG MICHAEL AVENATTI ESQ;REF 000000  1305301024 |
| 09/24 | 10,000.00 | MOBILE XFER FROM DDA ***4779 ID: 000001061  2308304900 |
| 09/25 | 15,300.54 | DEPOSIT  5353046327 |
| 09/27 | 10,000.00 | ONLINE XFER FROM DDA ***4779 ID: 000004477  2307303680 |
| 09/28 | 5,000.00 | MOBILE XFER FROM DDA ***4779 ID: 000006677  2308705552 |
| 09/28 | 50,000.00 | ONLINE XFER FROM DDA ***4779 ID: 000006943  2308704212 |
| 09/28 | 2.92 | INTEREST PAYMENT  0001732318 |

### 39 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 08/31 | .44 | INTEREST TRANSFER  0100072101 |
| 09/05 | 22,000.00 | ONLINE XFER TO DDA ***4779 ID: 000007979  2308303377 |
| 09/05 | 11,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004798  2308303387 |
| 09/05 | 7,300.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007831  2308303391 |
| 09/05 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000007612  2308303833 |
| 09/06 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000007104  2308303771 |
| 09/06 | 1,500.00 | MOBILE XFER TO DDA AVENATTI & A ID: 000008906  2308505169 |
| 09/07 | 2,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008388  2309401029 |
| 09/07 | 14,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000000826  2309403713 |
| 09/07 | 2,300.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000003056  2309405079 |
| 09/10 | 6,000.00 | WIRE/OUT-2018091000005525;BNF Tabitha A Barela  1304801598 |
| 09/10 | 8,850.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004308  2308605925 |
| 09/11 | 6,000.00 | WIRE/OUT-2018091100001472;BNF Tabitha A Barela  1304800568 |
| 09/11 | 2,500.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000009693  2308303555 |
| 09/12 | 2,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001814  2308200709 |
| 09/12 | 3,400.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000008329  2308202941 |
| 09/14 | 5,000.00 | WIRE/OUT-2018091400007154;BNF Brandon S. Parraway  1304801960 |



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
| --- | --- |
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances •Review posted transactions • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**



# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 5
September 28, 2018
STATE BAR OF CALIFORNIA
████4613

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/14 | 2,400.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000000758 2307803649 |
| 09/14 | 42,000.00 | MOBILE XFER TO DDA EAGAN AVENAT ID: 000005045 2307804001 |
| 09/17 | 1,900.00 | WIRE/OUT-2018091700007250;BNF Geoffrey Johnson 1305301748 |
| 09/17 | 3,600.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000003098 2308600629 |
| 09/17 | 4,400.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000009466 2308605817 |
| 09/17 | 5,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000008649 2308607171 |
| 09/17 | 6,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000005727 2308607799 |
| 09/17 | 6,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005382 2308607813 |
| 09/18 | 5,000.00 | WIRE/OUT-2018091800002973;BNF De Amda Law Firm, PC 1305500726 |
| 09/18 | 2,500.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000002176 2308600647 |
| 09/19 | 4,536.00 | WIRE/OUT-2018091900005814;BNF Brandon S Parraway 1304401552 |
| 09/20 | 2,500.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000000193 2308100697 |
| 09/21 | 3,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000000313 2308103229 |
| 09/24 | 10,000.00 | MOBILE XFER TO DDA AVENATTI & A ID: 000002784 2308304915 |
| 09/25 | 3,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000005354 2308102727 |
| 09/25 | 1,500.00 | MOBILE XFER TO DDA AVENATTI & A ID: 000000585 2308105061 |
| 09/26 | 2,500.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000003379 2307900633 |
| 09/26 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000002270 2307902455 |
| 09/27 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000007347 2307304093 |
| 09/28 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000000062 2308702201 |
| 09/28 | 50,000.00 | MOBILE XFER TO DDA EAGAN AVENAT ID: 000005724 2308304915 |
| 09/28 | 3,000.00 | MOBILE XFER TO DDA AVENATTI & A ID: 000003271 2308705547 |

--------------------------------------------------------------------------------

**4 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 9999 | 09/24 | 1,455.50 | 9999* | 09/27 | 1,572.14 | 9999* | 09/28 | 1,637.50 |
| 9999* | 09/27 | 15,050.50 | | | | | | |

* Not in check sequence

--------------------------------------------------------------------------------

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 180.62 | 09/12 | 47,785.62 | 09/21 | 9,596.68 |
| 09/05 | 57,880.62 | 09/14 | 3,657.68 | 09/24 | 8,141.18 |
| 09/06 | 54,380.62 | 09/17 | 27,132.68 | 09/25 | 18,941.72 |
| 09/07 | 35,580.62 | 09/18 | 19,632.68 | 09/26 | 14,441.72 |
| 09/10 | 61,685.62 | 09/19 | 15,096.68 | 09/27 | 5,819.08 |
| 09/11 | 53,185.62 | 09/20 | 12,596.68 | 09/28 | 4,184.50 |

--------------------------------------------------------------------------------

**INTEREST**

| | | | |
|------|------|------|------|
| Interest Earned This Interest Period | $2.92 | Number Of Days This Interest Period | 28 |
| Interest Paid Year-To-Date 2018 | $20.40 | Annual Percentage Yield Earned | 0.22% |



This page intentionally left blank

0051022-0000002-0120611

California Bank & Trust

ACCOUNT _____ 4613

---

**CHECKING DEPOSIT**

FOR DEPOSIT TO THE ACCOUNT OF
DATE 9/5 x 18
NAME Eagan Avenatti Trust Wallop
ADDRESS

CASH
SUB TOTAL ▶
LESS CASH RECEIVED ▶
NET DEPOSIT $

5000000

ACCOUNT NUMBER 4613

5000000

⑈5454⑈0140⑈        352

Ref# 53030165      $50,000.00

---

**CHECKING DEPOSIT**

FOR DEPOSIT TO THE ACCOUNT OF
DATE 9/10 x 18
NAME Eagan Avenatti Trust
ADDRESS NX, CA

CASH 70000
SUB TOTAL ▶
LESS CASH RECEIVED ▶
NET DEPOSIT $

35000.00

ACCOUNT NUMBER 4613

8500000

⑈5454⑈0140⑈        352

Ref# 53132504      $35,000.00

---

**CHECKING DEPOSIT**

FOR DEPOSIT TO THE ACCOUNT OF
DATE 9/14 x 18
NAME Eagan Avenatti
ADDRESS NXB

352206

SUB TOTAL ▶
LESS CASH RECEIVED ▶
NET DEPOSIT $

352206

4613

⑈5454⑈0140⑈        352

Ref# 53069547      $3522.06

---

**CHECKING DEPOSIT**

FOR DEPOSIT TO THE ACCOUNT OF
DATE 9/25 x 18
NAME Eagan Avenatti Trust
ADDRESS NX, CA

CASH 163-136
70-4551
15000.00
300.54

SUB TOTAL ▶
LESS CASH RECEIVED ▶
NET DEPOSIT $

4613

15300.54

⑈5454⑈0140⑈        352

Ref# 53046327      $15,300.54

---



Name EAGAN AVENATTI, LLP TRUST
Account No. 4613
DATE 09/19/2018
PAY TO THE ORDER OF William Thomas            $ 1,455.50
One thousand four hundred fifty five and 50/00............. DOLLARS
CALIFORNIA BANK TRUST
FOR
⑈422003396⑈

Ref# 53005872      $1455.50      Ch# 9999

---

NAME Eagan Avenatti Trust 9/23/18
ACCOUNT NO. 4613
PAY TO THE ORDER OF Cash            $ 15,050 54/100
Fifteen thousand fifty & 54/00 DOLLARS
CALIFORNIA BANK TRUST
MEMO
⑈422003396⑈        9999

Ref# 53034309      $15,050.50      Ch# 9999

---

Name EAGAN AVENATTI, LLP TRUST
Account No. 4613
DATE 09/19/2018
PAY TO THE ORDER OF Jennifer Yande            $ 1,572.14
One thousand five hundred seventy two and 14/00............. DOLLARS
CALIFORNIA BANK TRUST
FOR
⑈422003396⑈

Ref# 53045585      $1572.14      Ch# 9999

---

Name EAGAN AVENATTI, LLP TRUST
Account No. 4613
DATE 09/25/2018
PAY TO THE ORDER OF Bart Boren            $ 1,637.50
One thousand six hundred thirty seven and 50/00.......... DOLLARS
CALIFORNIA BANK TRUST
FOR
⑈422003396⑈

Ref# 53065093      $1637.50      Ch# 9999

0051022-00000003-01206612

Exhibit 24

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: October 31, 2018
Last Statement: September 28, 2018

Account ████4613

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0043010                4305-06-0000-CBT-PC0023-00005

STATE BAR OF CALIFORNIA
EAGAN AVENATTI LLP
ATTORNEY CLIENT TRUST ACCOUNT
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA  92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Attorney Client Trust | ████4613 | $15,047.53 | |

## ATTORNEY CLIENT TRUST 5794184613

220    5

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 4,184.50 | 176,989.97 | 163,852.92 | 2,274.02 | 15,047.53 |

**19 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 10/01 | 5,000.00 | ONLINE XFER FROM DDA ***4779 ID: 000005579  2308602780 |
| 10/01 | 8,000.00 | ONLINE XFER FROM DDA ***4779 ID: 000008614  2308608290 |
| 10/01 | 13,000.00 | ONLINE XFER FROM DDA ***4779 ID: 000005112  2308606064 |
| 10/02 | 4,000.00 | ONLINE XFER FROM DDA ***4779 ID: 000001853  2308300708 |
| 10/02 | 4,000.00 | ONLINE XFER FROM DDA ***4779 ID: 000007662  2308303198 |
| 10/10 | 3,151.40 | WIRE/IN-2018101000007150;ORG FIGHT PAC  1305302112 |
| 10/12 | 2,274.02 | DEPOSIT 5353024101 |
| 10/12 | 40,000.00 | WIRE/IN-2018101200000702;ORG VICTOR NGUYEN;REF DCD OF 18/10/  1305400450 |
| 10/15 | 15,050.50 | DEPOSIT 5353111587 |
| 10/16 | 4,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004170  2308200624 |
| 10/16 | 19,914.15 | WIRE/IN-2018101600006570;ORG FIGHT PAC  1304601794 |
| 10/17 | 9,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004613  2308600586 |
| 10/24 | 500.00 | MOBILE XFER FROM DDA ***5487 ID: 000003097  2307601684 |
| 10/24 | 1,100.00 | MOBILE XFER FROM DDA ***4779 ID: 000002965  2307600856 |
| 10/24 | 8,711.23 | WIRE/IN-2018102400007253;ORG FIGHT PAC  1304901916 |
| 10/29 | 35,000.00 | DEPOSIT 5353097934 |
| 10/31 | 287.56 | MOBILE XFER FROM DDA ***4779 ID: 000005635  2308001818 |
| 10/31 | 4,000.00 | DEPOSIT 5353042649 |
| 10/31 | 1.11 | INTEREST PAYMENT  0000459280 |

**40 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 09/28 | 2.92 | INTEREST TRANSFER  0100072101 |
| 10/01 | 12,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009093  2308606071 |
| 10/01 | 3,500.00 | MOBILE XFER TO DDA AVENATTI & A ID: 000008628  2308600679 |
| 10/01 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009487  2308602785 |
| 10/01 | 4,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000000959  2308602787 |
| 10/01 | 8,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000002626  2308608295 |
| 10/02 | 4,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000003593  2308300711 |
| 10/02 | 4,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000001740  2308303201 |
| 10/03 | 1,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000008923  2309102911 |
| 10/05 | 200.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000008139  2308903191 |
| 10/10 | 3,000.00 | WIRE/OUT-2018101000007739;BNF Benjamin Talei md  1305302280 |
| 10/12 | 7,000.00 | WIRE/OUT-2018101200002507;BNF Brandon S Parraway  1305401098 |
| 10/12 | 1,000.00 | WIRE/OUT-2018101200002529;BNF Geoffrey Johnson  1305401102 |

A division of Zions Bancorporation, N.A. Member FDIC



0043010-0000001-0116545

**An Easy Approach To Balancing Your Account**

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can.  **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts.** The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.
1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances  •Review posted transactions  • Pay bills  • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**



**CALIFORNIA BANK** *& TRUST*

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 5
October 31, 2018
STATE BAR OF CALIFORNIA
████4613

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 10/12 | 1,750.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000005428  2309001767 |
| 10/12 | 200.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000002966  2309001777 |
| 10/12 | 3,600.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000005896  2309003503 |
| 10/12 | 9,000.00 | MOBILE XFER TO DDA EAGAN AVENAT ID: 000002324  2309005139 |
| 10/15 | 3,400.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007769  2306004287 |
| 10/15 | 3,500.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000001291  2306002003 |
| 10/15 | 500.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000005264  2306002005 |
| 10/15 | 1,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000000486  2306008193 |
| 10/15 | 11,900.00 | MOBILE XFER TO DDA EAGAN AVENAT ID: 000001166  2306008623 |
| 10/16 | 1,500.00 | WIRE/OUT-2018101600003472;BNF Mareli Miniutti  1304600862 |
| 10/16 | 200.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009069  2308200623 |
| 10/16 | 3,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000007730  2308202585 |
| 10/16 | 32,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003379  2308204641 |
| 10/19 | 8,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001716  2308700961 |
| 10/19 | 800.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000001833  2308703203 |
| 10/19 | 2,000.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000005930  2308704189 |
| 10/24 | 6,700.00 | WIRE/OUT-2018102400007086;BNF Carlos Colorado  1304901872 |
| 10/24 | 1,100.00 | MOBILE XFER TO DDA EAGAN AVENAT ID: 000008817  2307600859 |
| 10/24 | 500.00 | MOBILE XFER TO DDA AVENATTI & A ID: 000007958  2307601689 |
| 10/25 | 200.00 | MOBILE XFER TO DDA PASSPORT 420 ID: 000009520  2308100697 |
| 10/25 | 200.00 | MOBILE XFER TO DDA EAGAN AVENAT ID: 000006956  2308100725 |
| 10/25 | 500.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000002967  2308103347 |
| 10/29 | 600.00 | ONLINE XFER TO DDA AVENATTI & A ID: 000008308  2309005475 |
| 10/30 | 13,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000928  2308600733 |
| 10/30 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008321  2308600737 |
| 10/31 | 4,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008563  2308600735 |
| 10/31 | 4,000.00 | MOBILE XFER TO DDA AVENATTI & A ID: 000001032  2308000777 |

**1 CHECK PROCESSED**

| Number | Date | Amount |
|--------|------|--------|
| 9999 | 10/29 | 2,274.02 |

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/28 | 4,181.58 | 10/12 | 20,357.00 | 10/24 | 2,032.88 |
| 10/01 | 1,681.58 | 10/15 | 15,107.50 | 10/25 | 1,132.88 |
| 10/02 | 1,681.58 | 10/16 | 2,321.65 | 10/29 | 33,258.86 |
| 10/03 | 681.58 | 10/17 | 11,321.65 | 10/30 | 18,758.86 |
| 10/05 | 481.58 | 10/19 | 21.65 | 10/31 | 15,047.53 |
| 10/10 | 632.98 | | | | |

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $1.11 | Number Of Days This Interest Period | 33 |
| Interest Paid Year-To-Date 2018 | $21.51 | Annual Percentage Yield Earned | 0.27% |

A division of Zions Bancorporation, N.A. Member FDIC



This page intentionally left blank

0043010-0000002-0116546

California Bank & Trust



Ref# 53024101     $2274.02



Ref# 53111587     $15050.50



Ref# 53097934     $35000.00



Ref# 53042649     $4000.00



Ref# 53116991     $2274.02     Ch# 9999

0043010-00000003-0116547

Exhibit 25

**ZB, N.A. dba California Bank & Trust Signature Card**

| Account Title: | EAGAN AVENATTI LLP | | | | | |
| --- | --- | --- | --- | --- | --- | --- |

DEBTOR-IN-POSSESSION CASE 8:17-BK-11961-CB     0824

Branch ID: 0309
Cost Center: 07309

Ownership: Partnership/LLP    Date: 05/23/2017

Supersedes Card dated:    Replaced by Card dated:    FileNet Document ID:

| Account Number | Opened Date | Opened By | Acct Type | Approved | Closed Date |
| --- | --- | --- | --- | --- | --- |
| 0313 | 05/23/2017 | Susan McClaran | DDA 104 | | |
| 0321 | 05/23/2017 | Susan McClaran | DDA 104 | | |
| 0339 | 05/23/2017 | Susan McClaran | DDA 104 | | |

**Authorized Signers**    Signature    **Relationship**

1. MICHAEL J AVENATTI — Type: Non-Title TIN: 2479
2. JUDY K REGNIER — Type: Non-Title TIN: 7963
3. XXXXXXXXXXXXXXXXXXXXXXXXXXXXX — XXXXXXXXXXXXXXXXXXXXXXXXXXXXX — Type: TIN:
4. XXXXXXXXXXXXXXXXXXXXXXXXXXXXX — XXXXXXXXXXXXXXXXXXXXXXXXXXXXX — Type: TIN:
5. XXXXXXXXXXXXXXXXXXXXXXXXXXXXX — XXXXXXXXXXXXXXXXXXXXXXXXXXXXX — Type: TIN:
6. XXXXXXXXXXXXXXXXXXXXXXXXXXXXX — XXXXXXXXXXXXXXXXXXXXXXXXXXXXX — Type: TIN:

**TAX REPORTING INFORMATION – W-9 CERTIFICATION**

Complete this section only if you are a U.S. citizen or U.S. resident alien.

Individual / Sole Proprietor / Single-member LLC ☐   Trust / Estate ☐   Other ☐
C Corporation ☐   S Corporation ☐   Partnership ☒
LLC C Corporation ☐   LLC S Corporation ☐   LLC Partnership ☐

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and
3. I am a U.S. citizen or other U.S. person, and
4. I am exempt from FATCA reporting.

Certification instructions. You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN.

Signature of U.S. Person    TIN: 0824    Date: 05/23/2017

Each person signing this Signature Card ("authorized signer") requests that ZB, N.A. dba California Bank & Trust ("Bank") open the accounts designated and agrees:

- The account(s) are governed by Federal and State law and regulation and the terms and conditions of the most current version of the following DEPOSIT DOCUMENTS: 1) Deposit Account Agreement, 2) Rate and Fee Schedules, and 3) Account Analysis Agreement and disclosures (if applicable). I (We) acknowledge that Bank has provided a copy of the most current version of the Deposit Documents to me (us). The Deposit Documents may be amended by Bank from time to time and a copy of the amended Deposit Documents will be available from Bank and/or will be mailed to the account address with the regular monthly statements. The Deposit Documents along with this Signature Card constitute agreement with Bank with respect to my/our account(s).
- Bank is authorized to accept instructions of any kind with respect to the account(s) from any authorized signer. Bank shall have no responsibility for reviewing the number or combination of signatures on an item drawn against account(s). This means that if you have indicated that more than one signature is required in connection with an item drawn on the account(s), Bank will have no liability to you if a transaction is conducted on or through the account contrary to the signature requirements you have specified.

- By signing this Signature Card, I (we) agree that any dispute in connection with the account(s), any transaction therein or this signature card shall be resolved in the manner set forth in the Deposit Account Agreement. Bank is hereby authorized to accept instructions from anyone with authority to exercise control over the account(s) identified on this signature card (including any one of the authorized signers identified herein), including instruction to close the account(s) and to executed new agreements for banking-related service in connection with the account(s). You may accept my (our) oral or electronic instructions with the same effect as if I (we) had signed them. I (We) agree to follow your security procedures and to provide my (our) signature upon request. You may at any time refuse to accept such instructions. I (We) authorize you to record and monitor my(our) telephone calls as evidence of my (our) instructions and for service quality purposes.
PLEASE NOTE: The Fair Credit Reporting Act prohibits obtaining certain consumer reports relating to business accounts unless consent is obtained. By signing above, the authorized signer(s) consent to ZB, N.A. making inquiry of and ordering reports from credit reporting, check clearing and other such entities concerning the signor's personal financial and other information, even though this may be a business account, to be used for evaluating and handling this and other deposit and loan accounts at ZB, N.A., and to disclose information about the account(s) to credit reporting agencies and to other persons or agencies who, in its judgment, have a legitimate business purpose for obtaining such information. Upon request, you will inform me (us) if a consumer report has been obtained and will give me the name and address of the agency furnishing the report.

**ORIGINAL**

## PARTNERSHIP/LIMITED LIABILITY* PARTNERSHIP AUTHORIZATION

The undersigned hereby certify they are all of the general partners of the partnership (or all needed to bind the partnership) named on this account agreement and have agreed to the following authorization. The Partnership is referred to as "Entity". We agree that if there are any additions or deletions of general partners, or if the business should be incorporated, we will notify Bank immediately and each of us agrees to be bound by this authorization until Bank is notified of the change, or until this account agreement is superseded. Any indebtedness incurred in connection with this account shall be the indebtedness of each and every of the undersigned, individually and collectively.  * Names of limited liability partnerships must contain the words "limited liability partnership" or the initials "LLP".

General Partner: ___XXXXXXXXXXXXXX___  General Partner: _____

General Partner: ___XXXXXXXXXXXXXX___  General Partner: _____ Date: 5-23-17

This Entity shall open an account with Bank, and until this authority is revoked by written notification to Bank of such action by those authorizing this action, the persons named and whose signatures appear on the account agreement for the account are hereby authorized to open the account, initiate transactions of all kinds, including signing checks, drafts, withdrawal orders, bills of exchange, and make wire or telephone transfers and otherwise initiate transactions and manage the account and any related services and products as they see fit for and on behalf of this Entity. The Entity will provide a new Resolution and complete a new Account Agreement for any change in signers. Bank shall be indemnified and held harmless from any loss suffered or any liability incurred by it in continuing to act in accordance with this authorization. The Entity agrees that this account will be utilized according to applicable laws and the Deposit Account Agreement(s) of Bank. This account is subject to service fees as disclosed in Bank's current Rate and Fee Schedules, now in effect or hereafter established. This resolution or authorization supersedes all prior authorizations, which are hereby canceled.

### SOURCE OF ACCOUNT

✓ Existing Customer

__ Referred By:_____

__ Prospected By:_____

__ Walk-in Non-Customer

__ Business Site Visit By:

Initials:          Date:

Home Based Business: Y / (N)

---

### Non-Consumer Information

| | | |
|---|---|---|
| ChexSystems Contacted: N ✓ ∈ ✓ | Override Approved By: | CIP Verification: ☑ |
| Physical Address | Primary Contact Name  MICHAEL AVENATTI | |
| NEWPORT BEACH CA 92660-7034 | Primary Contact Phone Number  7000 | |

| Tax ID 824 | Primary ID Type PART | Number/Description 202007221001 | Issuer NA | Issue Date 08/06/2007 | Exp. Date NA  / / |
|---|---|---|---|---|---|

---

### Client Information

| Signer #1 | ChexSystems Contacted: N ✓ ∈ ✓ | Override Approved By: | CIP Verification: ☑ |
|---|---|---|---|
| Physical Address | | Date of Birth  1971 | |
| NEWPORT BEACH CA 92663-4608 | | Primary Phone Number (949) | Secondary Phone Number (949) |

| Primary ID Type DL | Number/Description | Issuer AZ | Issue Date 06/21/2014 | Exp. Date 2036 |
|---|---|---|---|---|
| Secondary ID Type OEX | Number/Description 72666 | Issuer NA | Issue Date NA  / / | Exp. Date NA  / / |

| Signer #2 | ChexSystems Contacted. N ∈ ✓ | Override Approved By: | CIP Verification: ☑ |
|---|---|---|---|
| Physical Address | | Date of Birth  965 | |
| YORBA LINDA CA 92886-2349 | | Primary Phone Number (714) | Secondary Phone Number (949) |

| Primary ID Type DL | Number/Description | Issuer CA | Issue Date 01/29/2015 | Exp. Date 2020 |
|---|---|---|---|---|
| Secondary ID Type OEX | Number/Description 72666 | Issuer NA | Issue Date NA  / / | Exp. Date NA  / / |

| Signer #3 | ChexSystems Contacted: | Override Approved By: | CIP Verification: ☐ |
|---|---|---|---|
| Physical Address | | Date of Birth | |
| XXXXXXXXXX | | Primary Phone Number | Secondary Phone Number |

| Primary ID Type | Number/Description | Issuer | Issue Date | Exp. Date  / / |
|---|---|---|---|---|
| Secondary ID Type | Number/Description | Issuer | Issue Date  / / | Exp. Date |

| Signer #4 | ChexSystems Contacted: | Override Approved By: | CIP Verification: ☐ |
|---|---|---|---|
| Physical Address | | Date of Birth | |
| XXXXXXXXXX | | Primary Phone Number | Secondary Phone Number |

| Primary ID Type | Number/Description | Issuer | Issue Date  / / | Exp. Date |
|---|---|---|---|---|
| Secondary ID Type | Number/Description | Issuer | Issue Date  / / | Exp. Date  / / |

| Signer #5 | ChexSystems Contacted: | Override Approved By: | CIP Verification: ☐ |
|---|---|---|---|
| Physical Address | | Date of Birth | |
| XXXXXXXXXX | | Primary Phone Number | Secondary Phone Number |

| Primary ID Type | Number/Description | Issuer | Issue Date  / / | Exp. Date  / / |
|---|---|---|---|---|
| Secondary ID Type | Number/Description | Issuer | Issue Date  / / | Exp. Date  / / |

| Signer #6 | ChexSystems Contacted: | Override Approved By: | CIP Verification: ☐ |
|---|---|---|---|
| Physical Address | | Date of Birth | |
| XXXXXXXXXX | | Primary Phone Number | Secondary Phone Number |

| Primary ID Type | Number/Description | Issuer | Issue Date  / / | Exp. Date |
|---|---|---|---|---|
| Secondary ID Type | Number/Description | Issuer | Issue Date  / / | Exp. Date  / / |

Rev. 01/18/2017

Exhibit 26

## ZB, N.A. dba California Bank & Trust Signature Card

| Account Title: | STATE BAR OF CALIFORNIA | | | 1385 | Branch ID: 0309 |
|---|---|---|---|---|---|
| | EAGAN AVENATTI LLP, ATTORNEY CLIENT TRST Account | | | | Cost Center: 07309 |
| Ownership: | Partnership/LLP | | | | Date:   04/06/2016 |
| Supersedes Card dated: | | Replaced by Card dated: | | FileNet Document ID: | |

| Account Number | Opened Date | Opened By | Acct Type | Approved | Closed Date |
|---|---|---|---|---|---|
| 5792778671 | 04/06/2016 | Susan McClaran | DDA   220 | *CM* | |
| 8714 | 09/19/2017 | Sean Briney | DDA   220 | Susan McClaran | |
| 4613 | 01/26/2018 | SUSAN MCCLARAN | DDA   220 | CYNTHIA LOBATO | |

| Authorized Signers | Signature | Relationship |
|---|---|---|
| 1. MICHAEL J AVENATTI | | Type: Non-Title TIN:     2479 |
| 2. JUDY K REGNIER | | Type: Non-Title TIN:     7963 |
| 3. XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | Type: TIN: |
| 4. XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | Type: TIN: |
| 5. XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | Type: TIN: |
| 6. XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | Type: TIN: |

### TAX REPORTING INFORMATION – W-9 CERTIFICATION

Complete this section only if you are a U.S. citizen or U.S. resident alien.

☐ Individual / Sole Proprietor / Single-member LLC   ☐ Trust / Estate   ☐ Other

Under penalties of perjury, I certify that:

☐ C Corporation   ☐ S Corporation   ☐ Partnership
☒ LLC C Corporation   ☐ LLC S Corporation   ☐ LLC Partnership

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), **and**
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, **and**
3. I am a U.S. citizen or other U.S. person, **and**
4. I am exempt from FATCA reporting.

**Certification instructions.** You must cross out item **2** above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN.

Signature of U.S. Person _____   TIN: 1385   Date: _____

Each person signing this Signature Card ("authorized signer") requests that ZB, N.A. dba California Bank & Trust ("Bank") open the accounts designated and agrees:

- The account(s) are governed by Federal and State law and regulation and the terms and conditions of the most current version of the following DEPOSIT DOCUMENTS: 1) Deposit Account Agreements & Disclosures, 2) Interest Rate and Fee Schedule, and 3) Account Analysis Agreement and disclosures (if applicable). I (We) acknowledge that Bank has provided a copy of the most current version of the Deposit Documents to me (us). The Deposit Documents may be amended by Bank from time to time and a copy of the amended Deposit Documents will be available from Bank and/or will be mailed to the account address with the regular monthly statements. The Deposit Documents along with this Signature Card constitute agreement with Bank with respect to my/our account(s).
- Any one of the signers may establish additional accounts and subscribe to products and banking services related to the account(s) in the same name or names and with the same signature requirements. Bank is authorized to accept instructions of any kind with respect to the account(s) from any authorized signer. Bank shall have no responsibility for reviewing the number or combination of signatures on an item drawn against account(s). This means that if you have indicated that more than one signature is required in connection with an item drawn on the account(s), Bank will have no liability to you if a transaction is conducted on or through the account contrary to the signature requirements you have specified.

- By signing this Signature Card, I (we) authorize Bank ("you") to accept instructions from me(us) to open/close accounts, apply for credit and request services, without my(our) further original signature. You may accept my (our) oral or electronic instructions with the same effect as if I (we) had signed them. I (We) agree to follow your security procedures and to provide my (our) signature upon request. You may at any time refuse to accept such instructions. I (We) authorize you to record and monitor my (our) telephone calls as evidence of my (our) instructions and for service quality purposes. PLEASE NOTE: The Fair Credit Reporting Act prohibits obtaining certain consumer reports relating to business accounts unless consent is obtained. By signing above, the authorized signer(s) consent to ZB, N.A. making inquiry of and ordering reports from credit reporting, check clearing and other such entities concerning the signor's personal financial and other information, even though this may be a business account, to be used for evaluating and handling this and other deposit and loan accounts at ZB, N.A., and to disclose information about the account(s) to credit reporting agencies and to other persons or agencies who, in its judgment, have a legitimate business purpose for obtaining such information. Upon request, you will inform me (us) if a consumer report has been obtained and will give me the name and address of the agency furnishing the report.

# ORIGINAL

Reviewed z070174 2016 June 6

05/17/2016 13:38:38 VALIDATED BY Z070174 - UNDER REVIEW

## PARTNERSHIP/LIMITED LIABILITY* PARTNERSHIP AUTHORIZATION

The undersigned hereby certify they are all of the general partners of the partnership (or all needed to bind the partnership) named on this account agreement and have agreed to the following authorization. The Partnership is referred to as "Entity". We agree that if there are any additions or deletions of general partners, or if the business should be incorporated, we will notify Bank immediately and each of us agree to be bound by this authorization until Bank is notified of the change, or until this account agreement is superseded. Any indebtedness incurred in connection with this account shall be the indebtedness of each and every of the undersigned, individually and collectively.* Names of limited liability partnerships must contain the words "limited liability partnership" or the initials "LLP".

General Partner: _____  General Partner: _XXXXXXXXXXXXXXX_

General Partner: _XXXXXXXXXXXXX_  General Partner: _XXXXXXXXXXXXXX_  Date: 5-13-16

This Entity shall open an account with Bank, and until this authority is revoked by written notification to Bank of such action by those authorizing this action, the persons named and whose signatures appear on the account agreement for the account are hereby authorized to open the account, initiate transactions of all kinds, including signing checks, drafts, withdrawal orders, bills of exchange, and make wire or telephone transfers and otherwise initiate transactions and manage the account and any related services and products as they see fit for and on behalf of this Entity. The Entity will provide a new Resolution and complete a new Account Agreement for any change in signers. Bank shall be indemnified and held harmless from any loss suffered or any liability incurred by it in continuing to act in accordance with this authorization. The Entity agrees that this account will be utilized according to applicable laws and the deposit agreement(s) of Bank. This account is subject to service fees as disclosed in Bank's current fee schedule, now in effect or hereafter established. This resolution or authorization supersedes all prior authorizations, which are hereby canceled.

SOURCE OF ACCOUNT

✓ Existing Customer

__ Referred By:_____

__ Prospected By:_____

__ Walk-in Non-Customer

__ Business Site Visit By:

Initials:        Date:

Home Based Business: Y / Ⓝ

| Non-Consumer Information | | | | | |
|---|---|---|---|---|---|
| | ChexSystems Contacted: N~Ex | | Override Approved By: | | CIP Verification: ☑ |
| Physical Address | | | Primary Contact Name | JUDY REGNIER | |
| NEWPORT BEACH CA 92660-7034 | | | Primary Contact Phone Number (949) | | |
| Tax ID 32-0210824 | Primary ID Type PART | Number/Description 202007221001 | Issuer NA | Issue Date 08/06/2007 | Exp. Date NA  / / |

| Client Information | | | | | |
|---|---|---|---|---|---|
| Signer #1 | ChexSystems Contacted: N~Ex | | Override Approved By: | | CIP Verification: ☑ |
| Physical Address | | | Date of Birth | 1971 | |
| NEWPORT BEACH CA 92663-4608 | | | Primary Phone Number 4118 | | Secondary Phone Number 7000 |
| Primary ID Type DL | Number/Description | | Issuer AZ | Issue Date 06/21/2014 | Exp. Date 2036 |
| Secondary ID Type OEX | Number/Description 72666 | | Issuer NA | Issue Date NA  / / | Exp. Date NA  / / |
| Signer #2 | ChexSystems Contacted: N~Ex | | Override Approved By: | | CIP Verification: ☑ |
| Physical Address | | | Date of Birth | 1965 | |
| YORBA LINDA CA 92886-2349 | | | Primary Phone Number (714) | | Secondary Phone Number (949) |
| Primary ID Type DL | Number/Description | | Issuer CA | Issue Date 01/29/2015 | Exp. Date 2020 |
| Secondary ID Type OEX | Number/Description 72666 | | Issuer NA | Issue Date NA  / / | Exp. Date NA  / / |
| Signer #3 | ChexSystems Contacted: | | Override Approved By: | | CIP Verification: ☐ |
| Physical Address | | | Date of Birth | | |
| | | | Primary Phone Number | | Secondary Phone Number |
| Primary ID Type | Number/Description | | Issuer | Issue Date | Exp. Date  / / |
| Secondary ID Type | Number/Description | | Issuer | Issue Date  / / | Exp. Date  / / |
| Signer #4 | ChexSystems Contacted: | | Override Approved By: | | CIP Verification: ☐ |
| Physical Address | | | Date of Birth | | |
| | | | Primary Phone Number | | Secondary Phone Number |
| Primary ID Type | Number/Description | | Issuer | Issue Date  / / | Exp. Date  / / |
| Secondary ID Type | Number/Description | | Issuer | Issue Date  / / | Exp. Date  / / |
| Signer #5 | ChexSystems Contacted: | | Override Approved By: | | CIP Verification: ☐ |
| Physical Address | | | Date of Birth | | |
| | | | Primary Phone Number | | Secondary Phone Number |
| Primary ID Type | Number/Description | | Issuer | Issue Date  / / | Exp. Date |
| Secondary ID Type | Number/Description | | Issuer | Issue Date  / / | Exp. Date  / / |
| Signer #6 | ChexSystems Contacted: | | Override Approved By: | | CIP Verification: ☐ |
| Physical Address | | | Date of Birth | | |
| | | | Primary Phone Number | | Secondary Phone Number |
| Primary ID Type | Number/Description | | Issuer | Issue Date  / / | Exp. Date  / / |
| Secondary ID Type | Number/Description | | Issuer | Issue Date  / / | Exp. Date  / / |

Rev. 01/01/2016

Exhibit 27



**CITY NATIONAL BANK**
The way up.

# BUSINESS ACCOUNT AGREEMENT

## GENERAL ACCOUNT INFORMATION

Account Holder(s) ("Client")/dba:   MICHAEL AVENATTI ESQ   (OPERATING ACCOUNT)

Type of Account:  LEGAL SUITE CHECKING            Account Number:  ███ 3504

Mailing Address:  ███████████         NEWPORT CA 92660

Telephone:   Information on File                 E-Mail/Fax: Information on File

## REPRESENTATION FOR INTEREST BEARING ACCOUNT

By signing below, I/we represent and warrant City National Bank ("CNB") that all funds in the referenced account are held solely for the benefit of natural persons or by a non-profit organization operated primarily for religious, philanthropic, charitable, educational or other similar purpose.

## MINIMUM NUMBER OF SIGNATURES REQUIRED FOR AUTHORIZED WITHDRAWAL:  1

Signature Message Code:   NONE

| Taxpayer Information |
| --- |

BY SIGNING THE "AGREEMENT BY CLIENT" BELOW, I/WE CERTIFY UNDER PENALTIES OF PERJURY THAT:

1. THE CORRECT TAXPAYER IDENTIFICATION NUMBER OF THE ACCOUNT HOLDER TO BE USED FOR TAX REPORTING PURPOSES IS: ███████ ; and,
2. THE ACCOUNT HOLDER IS NOT SUBJECT TO BACKUP WITHHOLDING DUE TO FAILURE TO REPORT INTEREST AND DIVIDEND INCOME; and,
3. THE ACCOUNT HOLDER IS A U.S. PERSON OR A U.S. RESIDENT ALIEN; and,
4. THE ACCOUNT HOLDER IS EXEMPT FROM FATCA REPORTING AND THE FATCA CODE (if any) ENTERED IS CORRECT.

EXCEPT (Check applicable box)

☐ The Account Holder is currently subject to backup withholding and has not been notified by the Internal Revenue Service that backup withholding has been terminated.

☐ The Account Holder is a Non-Resident Alien, Foreign Citizen or Foreign Entity and is exempt from backup withholding and information reporting and an appropriate IRS Form W-8, Foreign Status Certificate has been completed.

Exemption from backup withholding payee code (if any) _____   Exemption from FATCA reporting code for accounts outside US only _____
**Government Regulation may require that CNB report interest income information.**

### CERTIFICATION OF AUTHORITY

By signing the "Agreement by Client" below, each signer declares under penalty of perjury under the laws of the state where signed that the following is true and correct: (1) The signer holds the title, office, or position indicated and is authorized by the Client to make this declaration and sign the Agreement on behalf of the Client; (2) if the Client is (a) a sole proprietorship, the signer is the sole proprietor; (b) a partnership, the signer is a general partner, or a managing partner; (c) a limited liability company, the signer is the Manager or Member designated to act on behalf of the Client or the signers are all of the Managers or Member so designated; (3) The signer is authorized to enter into deposit, fund transfer, brokerage, investment and treasury management agreement and deposit service agreement(s) on behalf of Client and to designate person(s) authorized to (a) act on behalf of Client and (b) designated persons as "Authorized Signers" on any accounts of Client established hereunder; and (4) When signed below no other person's signature or authorization is required to make the Agreement by Client binding and enforceable on the Client. (5) This authorization is in addition to all other authorizations now in existence.

| Account Title : | Account Number: |
|---|---|
| MICHAEL AVENATTI ESQ (OPERATING ACCOUNT) | ███ 3504 |

**AGREEMENT BY CLIENT**

On behalf of the named Client, by signing below I/we acknowledge receipt of the Account Agreement and Disclosures and applicable disclosures and fee schedule(s) containing the terms, conditions and fees governing the account(s), products and services designated above and any accounts designated under "Additional Accounts" below and any products and services later contracted for, as amended by disclosures and fee schedule(s) provided at the time of contracting. I/We agree that these terms, conditions and fees govern each account established with City National Bank ("CNB") or City National Securities, Inc. ("CNS") and each service now or later contracted for, as amended by later disclosures. I/We agree that CNB or CNS may provide additional terms, conditions and fees from time to time, depending upon the products and services selected by me/us and that CNB or CNS may amend or change these terms, conditions and fees from time to time on any required notice. If any terms, conditions, fees and any changes thereto are not acceptable to me/us, I/we will close the account(s) or discontinue the service. My/our continued use of the products and/or services after receipt of the terms, conditions, fees and amendments constitute my/our acceptance of such terms, conditions, fees and amendments thereto. I/We agree that the Authorized Signer(s) may withdraw funds and initiate and confirm payment orders pursuant to the security procedure selected respecting the account(s) and each Authorized Signer may establish additional accounts with CNB or CNS in the same name(s) and subject to the same signing authority stated above, contract for additional services for the account(s), and otherwise give instruction to CNB or CNS. If I/We indicated we would like information about the products and services of CNS, you are authorized to share information about me/us between CNB and CNS.

**FURTHER AGREEMENT FOR TREASURY MANAGEMENT**

Capitalized terms used in this Authorization and Agreement, not otherwise defined, have the meanings given to them in the City National Bank Treasury Management Services Disclosure and Agreement (the "Agreement").

By signing below, the undersigned, on behalf of the Business Organization named below (the "Client"), acknowledges receipt of the Agreement and agrees to adhere to the terms and conditions contained in the Agreement, any applicable User Documentation, setup forms, related documents, and any other disclosures provided to the Client with regard to the provision of one or more City National Bank Treasury Management Services.

**The Agreement supersedes other treasury management service agreements between the Client and CNB. For certain Treasury Management Services, the Agreement authorizes on page 5 the Client's System Administrator to assign passwords, user names, and Personal Identification Numbers to persons that will enable the persons to conduct transactions on deposit accounts set up on the Treasury Management Service, notwithstanding the signing authority identified in the deposit agreement. The System Administrator may also designate one or more other persons to perform these same functions the System Administrator is authorized to perform (each such person being called a "User Administrator"). THE AGREEMENT ALSO PROVIDES FOR BINDING ARBITRATION OF DISPUTES.**

The Client may from time to time request CNB to provide one or more of the Services described in the Agreement. Subject to CNB's approval, the Client may begin to use any Service requested once CNB has received all required forms properly completed and the Client has successfully fulfilled any applicable user requirements, including but not limited to testing and training.

Further, the undersigned represents and warrants that the Client has taken all actions required to authorize the undersigned on behalf of the Client to execute and deliver this Authorization and Agreement and any other documents CNB may require with respect to a Service and that, when signed by the undersigned, this Authorization and Agreement is the valid and binding act of the Client.

I/We certify to CNB and CNS that all the information on this Agreement is true and correct. I/We authorize CNB to obtain a ChexSystem or other similar report on Client and to report information. I/We authorize CNB to obtain a ChexSystem or other similar consumer report on each of us signing below and to report information. If I ask, CNB will tell me whether a consumer report was ordered and, if one was ordered, the name and address of the consumer reporting agency that furnished it.

**The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid back up withholding.**

SIGN IN BLACK INK ONLY AND ON THE SIGNATURE LINE BELOW

Signature: _____
Name/Title: MICHAEL J AVENATTI / Sole Owner-Primary
Date: 5/17/17     Place of Signing: NEWPORT BEACH, CA
                                    (City and State)

**AUTHORIZED SIGNERS (SIGN IN BLACK INK ONLY AND SIGN IN BOX BELOW)**

| Signature | Name: | MICHAEL J AVENATTI |
|---|---|---|
| | Title: | Sole Owner-Primary |
| | Restriction/Alias Name/Facsimile: | |

Account Title :

Account Number:

MICHAEL AVENATTI ESQ   (OPERATING ACCOUNT)                    ■■■■3504

Name:   JUDY K REGNIER

Title:   Authorized Signer

X
Sign here

Restriction/Alias Name/Facsimile:

Account Title :

Account Number:

MICHAEL AVENATTI ESQ (OPERATING ACCOUNT)

[redacted]3504

**BANK USE ONLY**

| Today's Date / Time 5/17/2017 11:43 AM | EXISTING CLIENT | Reviewed By |
| Supersedes Card Dated | Superseded By Ceci Licea | Reason Closed |
| Original Opening Date | | |

**ADDITIONAL ACCOUNTS**
Client authorizes the following additional accounts:

| ACCOUNT INFORMATION | | OPENED | | REVIEWED BY | DATE CLOSED | CLOSING REASON |
|---|---|---|---|---|---|---|
| TYPE | ACCOUNT NO. | DATE | BY | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Exhibit 28



R E P L A C E   M A A


The way up.

# BUSINESS ACCOUNT AGREEMENT

## GENERAL ACCOUNT INFORMATION

Account Holder(s) ("Client")/dba:   MICHAEL J AVENATTI ESQ. ATTORNEY CLIENT TRUST ACCOUNT — *IOLTA*

| | | | |
|---|---|---|---|
| Type of Account: | CA IOLTA State Bar Acct | Account Number: | 3512 |
| Mailing Address: | | NEWPORT , CA 92660 | |
| Telephone: | Information on File | E-Mail/Fax: Information on File | |

## REPRESENTATION FOR INTEREST BEARING ACCOUNT

By signing below, I/we represent and warrant City National Bank ("CNB") that all funds in the referenced account are held solely for the benefit of natural persons or by a non-profit organization operated primarily for religious, philanthropic, charitable, educational or other similar purpose.

## MINIMUM NUMBER OF SIGNATURES REQUIRED FOR AUTHORIZED WITHDRAWAL: 1

Signature Message Code:   NONE

---

### Taxpayer Information

BY SIGNING THE "AGREEMENT BY CLIENT" BELOW, I/WE CERTIFY UNDER PENALTIES OF PERJURY THAT:

1.  THE CORRECT TAXPAYER IDENTIFICATION NUMBER OF THE ACCOUNT HOLDER IS: _____ ; and,
2.  THE TAXPAYER IDENTIFICATION NUMBER USED FOR TAX REPORTING PURPOSES IS THAT OF THE APPLICABLE STATE BAR ASSOCIATION CORRESPONDING TO THE STATE IN WHICH THE ACCOUNT IS MAINTAINED (TIN AVAILABLE UPON REQUEST); and,
3.  THE ACCOUNT HOLDER IS NOT SUBJECT TO BACKUP WITHHOLDING DUE TO FAILURE TO REPORT INTEREST AND DIVIDEND INCOME; and,
4.  THE ACCOUNT HOLDER IS A U.S. PERSON OR A U.S. RESIDENT ALIEN; and,
5.  THE ACCOUNT HOLDER IS EXEMPT FROM FATCA REPORTING AND THE FATCA CODE (if any) ENTERED IS CORRECT

EXCEPT (Check applicable box)

☐ The Account Holder is currently subject to backup withholding and has not been notified by the Internal Revenue Service that backup withholding has been terminated.

☐ The Account Holder is a Non-Resident Alien, Foreign Citizen or Foreign Entity and is exempt from backup withholding and information reporting and an appropriate IRS Form W-8, Foreign Status Certificate has been completed.

Exemption from backup withholding payee code (if any) _____ Exemption from FATCA reporting code for accounts outside US only _____
**Government Regulation may require that CNB report interest income information**

---

### CERTIFICATION OF AUTHORITY

By signing the "Agreement by Client" below, each signer declares under penalty of perjury under the laws of the state where signed that the following is true and correct: (1) The signer holds the title, office, or position indicated and is authorized by the Client to make this declaration and sign the Agreement on behalf of the Client; (2) If the Client is (a) a sole proprietorship, the signer is the sole proprietor; (b) a partnership, the signer is a general partner, or a managing partner; (c) a limited liability company, the signer is the Manager or Member designated to act on behalf of the Client or the signers are all of the Managers or Member so designated; (3) The signer is authorized to enter into deposit, fund transfer, brokerage, investment and treasury management agreement and deposit service agreement(s) on behalf of Client and to designate person(s) authorized to (a) act on behalf of Client and (b) designated persons as "Authorized Signers" on any accounts of Client established hereunder; and (4) When signed below no other person's signature or authorization is required to make the Agreement by Client binding and enforceable on the Client. (5) This authorization is in addition to all other authorizations now in existence.

Account Title :

MICHAEL J AVENATTI ESQ. ATTORNEY CLIENT TRUST ACCOUNT

Account Number:

▇3512

## AGREEMENT BY CLIENT

On behalf of the named Client, by signing below I/we acknowledge receipt of the Account Agreement and Disclosures and applicable disclosures and fee schedule(s) containing the terms, conditions and fees governing the account(s), products and services designated above and any accounts designated under "Additional Accounts" below and any products and services later contracted for, as amended by disclosures and fee schedule(s) provided at the time of contracting. I/We agree that these terms, conditions and fees govern each account established with City National Bank ("CNB") or City National Securities, Inc. ("CNS") and each service now or later contracted for, as amended by later disclosures. I/We agree that CNB or CNS may provide additional terms, conditions and fees from time to time, depending upon the products and services selected by me/us and that CNB or CNS may amend or change these terms, conditions and fees from time to time on any required notice. If any terms, conditions, fees and any changes thereto are not acceptable to me/us, I/we will close the account(s) or discontinue the service. Where applicable, my/our continued use of the products and/or services after receipt of the terms, conditions, fees and amendments constitute my/our acceptance of such terms, conditions, fees and amendments thereto. I/We agree that the Authorized Signer(s) may withdraw funds and initiate and confirm payment orders pursuant to the security procedure selected respecting the account(s) and each Authorized Signer may establish additional accounts with CNB or CNS in the same name(s) and subject to the same signing authority stated above, contract for additional services for the account(s), and otherwise give instruction to CNB or CNS. If I/We indicated we would like information about the products and services of CNS, you are authorized to share information about me/us between CNB and CNS.

## FURTHER AGREEMENT FOR TREASURY MANAGEMENT

Capitalized terms used in this Authorization and Agreement, not otherwise defined, have the meanings given to them in the City National Bank Treasury Management Services Disclosure and Agreement (the "Agreement").

By signing below, the undersigned, on behalf of the Business Organization named below (the "Client"), acknowledges receipt of the Agreement and agrees to adhere to the terms and conditions contained in the Agreement, any applicable User Documentation, setup forms, related documents, and any other disclosures provided to the Client with regard to the provision of one or more City National Bank Treasury Management Services.

The Agreement supersedes other treasury management service agreements between the Client and CNB. For certain Treasury Management Services, the Agreement authorizes on page 5 the Client's System Administrator to assign passwords, user names, and Personal Identification Numbers to persons that will enable the persons to conduct transactions on deposit accounts set up on the Treasury Management Service, notwithstanding the signing authority identified in the deposit agreement. The System Administrator may also designate one or more other persons to perform these same functions the System Administrator is authorized to perform (each such person being called a "User Administrator"). THE AGREEMENT ALSO PROVIDES FOR BINDING ARBITRATION OF DISPUTES.

The Client may from time to time request CNB to provide one or more of the Services described in the Agreement. Subject to CNB's approval, the Client may begin to use any Service requested once CNB has received all required forms properly completed and the Client has successfully fulfilled any applicable user requirements, including but not limited to testing and training.

Further, the undersigned represents and warrants that the Client has taken all actions required to authorize the undersigned on behalf of the Client to execute and deliver this Authorization and Agreement and any other documents CNB may require with respect to a Service and that, when signed by the undersigned, this Authorization and Agreement is the valid and binding act of the Client.

I/We certify to CNB and CNS that all the information on this Agreement is true and correct. I/We authorize CNB to obtain a ChexSystem or other similar report on Client and to report information. I/We authorize CNB to obtain a ChexSystem or other similar consumer report on each of us signing below and to report information. If I ask, CNB will tell me whether a consumer report was ordered and, if one was ordered, the name and address of the consumer reporting agency that furnished it.

The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid back up withholding.

**SIGN IN BLACK INK ONLY AND ON THE SIGNATURE LINE BELOW**

Signature:

Name/Title:  MICHAEL J AVENATTI / Attorney-Primary

Date: _5/17/17_      Place of Signing:  NEWPORT BEACH, CA

(City and State)

**AUTHORIZED SIGNERS (SIGN IN BLACK INK ONLY AND SIGN IN BOX BELOW)**

Name:  MICHAEL J AVENATTI

Title:  Attorney-Primary

Restriction/Alias Name/Facsimile:

Account Title :

MICHAEL J AVENATTI ESQ. ATTORNEY CLIENT TRUST ACCOUNT

Account Number:

████3512

| | Name: | JUDY K REGNIER |
|---|---|---|
| X ___Sign here___ | Title: | Authorized Signer |
| | Restriction/Alias Name/Facsimile: | |

Account Title :

MICHAEL. J AVENATTI ESQ. ATTORNEY CLIENT TRUST ACCOUNT

Account Number:

█████3512

## BANK USE ONLY

| Today's Date / Time 5/17/2017 11:39 AM | Opened By Ceci Licea | Opening Deposit $0.00 |
|---|---|---|
| Supersedes Card Dated 5.16.17 | Superseded By | |
| Officer(s): 957   503 | | Is the entity doing business in the state the account is opened? **Yes** |
| Original Opening Date 5-11-17 | Reviewed By | |
| Date Closed | Reason Closed | Type of Business/NAICS Code |

ADDITIONAL ACCOUNTS
Client authorizes the following additional accounts:

| ACCOUNT INFORMATION | | OPENED | | REVIEWED BY | DATE CLOSED | CLOSING REASON |
|---|---|---|---|---|---|---|
| TYPE | ACCOUNT NO. | DATE | BY | | | |
| **081** | ████4705 | 9/15/17 | K.Ortiz | | | |
| 081 | ████5566 | 12/28/17 | RF | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Exhibit 29

```
##XXH1309DPCSTM            ████████4705
```

```
                                      Page 1      (2)

                                      Account #:  ████4705


        This statement: September 29, 2017    Contact us:
        Last statement: September 15, 2017    800 773-7100


                                              Newport Center Office
                                              500 Newport Center Drive
        270                    0830L          Newport Beach, CA 92660
        MICHAEL J AVENATTI ESQ
        ATTORNEY CLIENT TRUST ACCOUNT         cnb.com
        (MLP SETTLEMENT TRUST)
        ███████████████████
        NEWPORT BEACH CA  92660
```

Legal Services Trust Fund Acct

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ████4705 | Beginning bal | (9/15/2017) | $0.00 |
| Minimum balance | $0.00 | Deposits | (0) | + 0.00 |
| Average balance | $16,949,486.72 | Electronic cr | (4) | + 29,774,214.17 |
| Avg. collect bal | $16,949,486.00 | Other credits | (1) | + 208.96 |
| Avg. bal for APY | $16,949,486.72 | Total credits | | + $29,774,423.13 |
| APY earned | 0.03% | Checks paid | (2) | - 3,687,446.72 |
| Interest earned | $208.96 | Electronic db | (3) | - 6,086,637.45 |
| Interest-bearing days | 15 | Other debits | (8) | - 349.96 |
| Interest paid YTD | $208.96 | Total debits | | - $9,774,434.13 |
| | | Ending balance | (9/29/2017) | $19,999,989.00 |

ELECTRONIC CREDITS

| Date | Description | | Credits | Control Number |
|---|---|---|---|---|
| 9-18 | Incoming Wire-Dom | | 475,000.00 | 170918000002512 |
| 9-18 | Incoming Wire-Dom | | 899,795.85 | 170918000007646 |
| 9-18 | Incoming Wire-Dom | | 984,750.00 | 170918000002517 |
| 9-18 | Incoming Wire-Dom | | 27,414,668.32 | 170918000002667 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 9-29 | Interest Credit | | 208.96 | 000000000000000 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 5077 | 09-18 | 2,787,650.87 | 000008070076300 |
| 5079 * | 09-18 | 899,795.85 | 000008150079800 |

* Skip in check sequence

##XXH1309DPCSTM          ▮▮▮▮▮4705

MICHAEL J AVENATTI ESQ          Page 2
September 29, 2017             Account #: ▮▮▮4705

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 9-18 | Domestic Wire | 439,375.00 | 170918000004582 |
| 9-18 | Domestic Wire | 899,795.85 | 170918000004613 |
| 9-21 | Tnet Wire Out-Dom | 4,747,466.60 | 170921000004442 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 9-18 | Service Charge INCOMING WIRE-DOM | | 15.00 | 000000000000000 |
| 9-18 | Service Charge INCOMING WIRE-DOM | | 15.00 | 000000000000000 |
| 9-18 | Service Charge INCOMING WIRE-DOM | | 15.00 | 000000000000000 |
| 9-18 | Service Charge INCOMING WIRE-DOM | | 15.00 | 000000000000000 |
| 9-18 | Service Charge DOM OUTGOING WIRE | | 35.00 | 000000000000000 |
| 9-18 | Service Charge DOM OUTGOING WIRE | | 35.00 | 000000000000000 |
| 9-21 | Service Charge TNET WIRE OUT-DOM | | 11.00 | 000000000000000 |
| 9-29 | Interest Transfer TO ACCOUNT NO 0001338897 | | 208.96 | 000000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-18 | 24,747,466.60 | 09-21 | 19,999,989.00 | 09-29 | 19,999,989.00 |

Exhibit 30

##XXH1309DPCSTM       ███████5566

Page 1      (0)

Account #: ██████5566

This statement: December 29, 2017          Contact us:
Last statement: December 28, 2017          800 773-7100

Newport Center Office
500 Newport Center Drive
270                     0830N     Newport Beach, CA 92660
MICHAEL J AVENATTI
ATTORNEY CLIENT TRUST ACCOUNT              cnb.com
(BAR SETTLEMENT)
████████████████████████
NEWPORT BEACH CA 92660

IMPORTANT NOTICE: THE TREASURY MANAGEMENT DISCLOSURE AND AGREEMENT
(TMDA) HAS BEEN UPDATED TO REFLECT NEW INFORMATION FOR TREASURY
MANAGEMENT SERVICES. YOU CAN OBTAIN A COPY FROM ANY CITY NATIONAL BRANCH
OR ONLINE AT CNB.COM (NAVIGATE TO PERSONAL OR BUSINESS CHECKING AND
CLICK ON THE LINK FOR AGREEMENTS, FEES AND DISCLOSURES.

Legal Services Trust Fund Acct

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ███5566 | Beginning bal | (12/28/2017) | | $0.00 |
| Minimum balance | $0.00 | Credits | | + $0.00 | |
| Average balance | $0.00 | Debits | | − $0.00 | |
| Avg. collect bal | $0.00 | Ending balance | (12/29/2017) | | $0.00 |
| Avg. bal for APY | $0.00 | | | | |
| APY earned | 0.00% | | | | |
| Interest earned | $0.00 | | | | |
| Interest-bearing days | 2 | | | | |
| Interest paid YTD | $0.00 | | | | |

** No activity this statement period **

```
##XXH1309DPCSTM          ███████5566
```

Account #:   █████5566

```
          This statement: January 31, 2018      Contact us:
          Last statement: December 29, 2017     800 773-7100

                                                Newport Center Office
                                                500 Newport Center Drive
          270                    0830L          Newport Beach, CA 92660
          MICHAEL J AVENATTI
          ATTORNEY CLIENT TRUST ACCOUNT         cnb.com
          (BAR SETTLEMENT)
          ████████████████████████
          NEWPORT BEACH CA 92660
```

Legal Services Trust Fund Acct

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ████5566 | Beginning bal | (12/29/2017) | $0.00 |
| Minimum balance | $0.00 | Deposits | (0) | + 0.00 |
| Average balance | $486,047.54 | Electronic cr | (1) | + 1,600,000.00 |
| Avg. collect bal | $486,047.00 | Other credits | (1) | + 13.18 |
| Avg. bal for APY | $486,047.54 | Total credits | | + $1,600,013.18 |
| APY earned | 0.03% | Checks paid | (3) | - 59,500.00 |
| Interest earned | $13.18 | Electronic db | (20) | - 488,899.60 |
| Interest-bearing days | 33 | Other debits | (28) | - 835,324.61 |
| Interest paid YTD | $13.18 | Total debits | | - $1,383,724.21 |
| | | Ending balance | (1/31/2018) | $216,288.97 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|---|---|---|---|
| 1-5 | Incoming Wire-Dom | 1,600,000.00 | 180105000006073 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 1-31 | Interest Credit | | 13.18 | 000000000000000 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 6072 | 01-12 | 25,500.00 | 000008100088000 |
| 6078 * | 01-23 | 30,000.00 | 000008020078600 |
| 6080 * | 01-23 | 4,000.00 | 000008020078800 |

* Skip in check sequence

##XXH1309DPCSTM               █████████5566

```
        MICHAEL J AVENATTI            Page 2
        January 31, 2018              Account #: █████5566
```

ELECTRONIC DEBITS
| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 1-8 | Tnet Wire Out-Dom | 16,146.64 | 180108000004107 |
| 1-8 | Tnet Wire Out-Dom | 41,884.67 | 180108000003985 |
| 1-9 | Tnet Wire Out-Dom | 30,000.00 | 180109000001852 |
| 1-9 | Tnet Wire Out-Dom | 30,000.00 | 180109000005252 |
| 1-10 | Tnet Wire Out-Dom | 17,000.00 | 180110000005042 |
| 1-10 | Tnet Wire Out-Dom | 60,000.00 | 180110000002195 |
| 1-10 | Wire Tsfr Debit | 27,000.00 | 180110000005871 |
| 1-12 | Tnet Wire Out-Dom | 13,121.00 | 180112000008794 |
| 1-16 | Tnet Wire Out-Dom | 10,588.74 | 180116000007078 |
| 1-17 | Tnet Wire Out-Dom | 10,000.00 | 180117000002065 |
| 1-18 | Tnet Wire Out-Dom | 24,959.00 | 180118000002106 |
| 1-24 | Tnet Wire Out-Dom | 44,791.45 | 180124000004142 |
| 1-24 | Tnet Wire Out-Dom | 50,000.00 | 180124000002099 |
| 1-25 | Tnet Wire Out-Dom | 8,652.00 | 180125000005134 |
| 1-25 | Tnet Wire Out-Dom | 19,956.00 | 180125000004728 |
| 1-29 | Tnet Wire Out-Dom | 21,321.07 | 180129000004095 |
| 1-30 | Tnet Wire Out-Dom | 11,267.79 | 180130000002811 |
| 1-30 | Tnet Wire Out-Dom | 11,343.81 | 180130000002795 |
| 1-31 | Tnet Wire Out-Dom | 3,867.43 | 180131000010086 |
| 1-31 | Tnet Wire Out-Dom | 37,000.00 | 180131000010088 |

OTHER DEBITS
| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 1-5 | Service Charge INCOMING WIRE-DOM | | 15.00 | 000000000000000 |
| 1-8 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-8 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-8 | Debit Memo | | 617,840.44 | 000008050028400 |
| 1-9 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-9 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-10 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-10 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-10 | Service Charge WIRE TSFR DEBIT | | 5.00 | 000000000000000 |
| 1-11 | Debit Memo | 70145566 | 2,209.77 | 000008130036400 |
| 1-11 | Debit Memo | 70145566 | 111,113.22 | 000008080045600 |
| 1-12 | Account Transfer Dr. TO ACC 00270143504 | | 100,000.00 | 238000112115349 |
| 1-12 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-16 | Account Transfer Dr. TO ACC 00270143504 | | 1,900.00 | 238000115122656 |
| 1-16 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-17 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-18 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |

##XXH1309DPCSTM          ████████ 5566

```
                 MICHAEL J AVENATTI              Page 3
                 January 31, 2018                Account #: ████ 5566
```

OTHER DEBITS (Continued)

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 1-24 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-24 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-25 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-25 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-29 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-30 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-30 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-31 | Account Transfer Dr. TO ACC 00270143504 | | 2,000.00 | 23800013114544 0 |
| 1-31 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-31 | Interest Transfer TO ACCOUNT NO 0001338897 | | 13.18 | 000000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-29 | .00 | 01-12 | 508,080.26 | 01-25 | 303,149.07 |
| 01-05 | 1,599,985.00 | 01-16 | 495,579.52 | 01-29 | 281,816.00 |
| 01-08 | 924,089.25 | 01-17 | 485,567.52 | 01-30 | 259,180.40 |
| 01-09 | 864,065.25 | 01-18 | 460,596.52 | 01-31 | 216,288.97 |
| 01-10 | 760,036.25 | 01-23 | 426,596.52 | | |
| 01-11 | 646,713.26 | 01-24 | 331,781.07 | | |

Exhibit 31

1   Richard M. Pachulski (CA Bar No. 90073)
    Ira D. Kharasch (CA Bar No. 109084)
2   Robert M. Saunders (CA Bar No. 226172)
    PACHULSKI STANG ZIEHL & JONES LLP
3   10100 Santa Monica Blvd., 13th Floor
    Los Angeles, CA  90067
4   Telephone: 310/277-6910
    Facsimile: 310/201-0760
5   E-mail:   rpachulski@pszjlaw.com
              ikharasch@pszjlaw.com
6             rsaunders@pszjlaw.com

7   Attorneys for Eagan Avenatti LLP,
    Debtor and Debtor in Possession

8
                    UNITED STATES BANKRUPTCY COURT
9
                    CENTRAL DISTRICT OF CALIFORNIA
10
                         SANTA ANA DIVISION
11

12  In re:                              Case No.:  8:17-bk-11961-CB

13  EAGAN AVENATTI, LLP                 Chapter 11

14                                      **ERRATA TO  EXHIBIT B-75**
                          Debtor.
                                        [Relates to Docket No. 149]
15

16

17

18          Eagan Avenatti, LLP, debtor and debtor-in-possession herein, hereby attaches the correct

19  Exhibit B-75, which replaces Exhibit B-75 annexed to Docket No. 149.

20

21  Dated: August 21, 2017              PACHULSKI STANG ZIEHL & JONES LLP

22
                                        By    */s/ Robert M. Saunders*
23                                            Richard M. Pachulski
                                              Ira D. Kharasch
24                                            Robert M. Saunders

25                                            Attorneys for Eagan Avenatti LLP, Debtor
                                              and Debtor in Possession
26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# EXHIBIT B-75

## COURT CASES

| | CASE NAME | COURT | CASE NO. | NOTES (including whether a settlement has been approved by the Court) |
|---|---|---|---|---|
| 1 | Alvarez v. Campbell/ City of Los Angeles | LASC - Santa Monica | BC537145 | Trial 9/25/17 - Likely Delayed Due to Appeal |
| 2 | Bahamas Surgery Center v. Kimberly-Clark Corporation | USDC - Central California | 14-CV-08390 DMG | $454 Million Verdict - Post Trial Motions Pending |
| 3 | Biloxi Freezing v. Mississippi Power Company | Circuit Court Harrison County Mississippi | A2401-16-77 | Motion to Dismiss Pending - Case Stayed Pending Ruling |
| 4 | Burton v. Carrey | LASC | BC634315 | Trial 4/26/18 |
| 5 | Croxton v. Myla | OCSC | 30-2017-00907481 | Filed 3/8/17 |
| 6 | Engel v. Marina Del Rey Hospital | LASC | BC638697 | Trial 4/27/18 |
| 7 | Greco v. NFL | USDC - Northern Texas | 3:13-CV-1005-M | Filed 2/5/13 |
| 8 | Hansen v. Goodman | LASC | BC637521 | Trial 4/18/18 |
| 9 | Heritage v. DFG Group, LLC | Florida Fourth District Court of Appeal | 4D16-2972 | Underlying Case Circuit Court Palm Beach County Florida, Case No. 2005 CA 00709 - Appellant's Reply Brief Due 6/12/17 |
| 10 | Herrick v. National Football League | USDC - Northern Ohio | 5:17-cv-472 | Discovery Pending - Class Certification Hearing 11/6/17 |

| CASE NAME | COURT | CASE NO. | NOTES (including whether a settlement has been approved by the Court) |
|---|---|---|---|
| 11 Kirschner v. Service Corporation | LASC | BC491632 | Remanded after Appeal - Awaiting Status Conference Date |
| 12 Knaggs v. Yahoo | USDC - Northern California | 15-mc-80281 | Discovery Dispute |
| 13 Koss v. Park Bank | Wisconsin Court of Appeals | 2016AP636 | Underlying Case Wisconsin Circuit Court Milwaukee County, Case No. 10-CV-21290 - Appellant's Reply Brief Due 7/7/17 |
| 14 Loftin v. QA Investments | Superior Court of Wake County North Carolina | 03-CVS-16882 | Motion for Summary Judgment Pending - Filed 5/4/17 |
| 15 Medline v. Kimberly-Clark | USDC - Northern Georgia | 1:17-cv-02032 | Case Transferred from CA to GA 6/5/17 - Motion to Dismiss Pending Prior to Transfer |
| 16 Meridian v. Kooshian | USCA Ninth Circuit | 15-35465 | Underlying case USDC Western Washington, Case No. 2:12-cv-01594 - Mandate Issued 6/8/17 |
| 17 Naeyaert v. Kimberly-Clark | USDC Central California | 5:17-cv-00950 | Removed to USDC 5/15/17 Motion to Dismiss Pending |
| 18 Parrish v. Latham Watkins | Supreme Court of California | S228277 | Oral Argument Before Supreme Court 6/6/17 |
| 19 Racine v. Selekt Media | LASC | BC693922 | Trial 3/18/18 |
| 20 Saud v. Saxton | LASC | BC476972 | Awaiting Trial Date After Appeal |

| CASE NAME | COURT | CASE NO. | NOTES (including whether a settlement has been approved by the Court) |
|---|---|---|---|
| 21 Scott v. Service Corporation International | LASC | BC421528 | Previously Settled with Court Approval; Final Accounting and Judgment of Dismissal Pending |
| 22 Shahinian v. Kimberly-Clark (Qui Tam) | USDC - Central California | 2:14-cv-08313 JAK | Motion to Dismiss Taken Under Submission 6/5/17 |
| 23 Silva v. Minsky (Children's Dental Group Cases) | LASC | BS167372 | Multiple Cases LASC/OCSC - Coordination Hearing 7/21/17 in OCSC Complex |
| 24 Sweetman v. Carrey | LASC | BC636760 | Trial 4/26/18 |

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13ᵗʰ Floor, Los Angeles, California 90067**


A true and correct copy of the foregoing document entitled (*specify*):  **ERRATA TO EXHIBIT B-75** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **August 22, 2017**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **August 22, 2017**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **August 22, 2017**, I served the following persons and/or entities by personal delivery, overnight mail service, or, (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA MESSENGER/PERSONAL DELIVERY**
Honorable Catherine E. Bauer
United States Bankruptcy Court
Central District of California
411 West Fourth Street, Suite 5165
Santa Ana, CA 92701-4593

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 22, 2017 | Myra Kulick | /s/ Myra Kulick |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:305992.5 20328/001

**F 9013-3.1.PROOF.SERVICE**

**SERVICE LIST**

**Eagan Avenatti, LLP**
**Chapter 11 Case No. 8:17-bk-11961-CB**

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- *Mikel R Bistrow   mikel.bistrow@dinsmore.com, caron.burke@dinsmore.com*
- *Peter W Bowie   peter.bowie@dinsmore.com, caron.burke@dinsmore.com*
- *Christopher Celentino   chris.celentino@dinsmore.com, caron.burke@dinsmore.com*
- *Sara Chenetz   schenetz@perkinscoie.com, dlax@perkinscoie.com;cmallahi@perkinscoie.com*
- *David B Golubchik   dbg@lnbyb.com, dbg@ecf.inforuptcy.com*
- *Michael J Hauser   michael.hauser@usdoj.gov*
- *Mark S Horoupian   mhoroupian@sulmeyerlaw.com, ppenn@sulmeyerlaw.com;mhoroupian@ecf.inforuptcy.com;dperez@sulmeyerlaw.com;ppenn@ecf.inforuptcy.com*
- *Sheri Kanesaka   sheri.kanesaka@fnf.com, Christine.hipp@fnf.com*
- *Isaac Marcushamer*
- *Malhar S Pagay   mpagay@pszjlaw.com, mpagay@pszjlaw.com*
- *R Gibson Pagter   gibson@ppilawyers.com, ecf@ppilawyers.com;r51779@notify.bestcase.com*
- *Thomas J Polis   tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com*
- *Robert M Saunders   rsaunders@pszjlaw.com, rsaunders@pszjlaw.com*
- *Najah J Shariff   najah.shariff@usdoj.gov, USACAC.criminal@usdoj.gov*
- *David H Stein   dstein@wilentz.com*
- *Michael K Symons   mike@symonsmarkwith.com, mike@symonsmarkwith.com*
- *United States Trustee (SA)   ustpregion16.sa.ecf@usdoj.gov*

**VIA U.S. MAIL**

| **2002 Service List** | Debtor | **Request for Special Notice** |
|---|---|---|
| | Eagan Avenatti LLP | Innovative Computing Systems |
| | 520 Newport Center Drive, #1400 | 3101 Bee Caves Rd Ste 305 |
| | Newport Beach, CA 92660 | Austin, TX 78746 |

Eric M. George
Brown George Ross LLP
2121 Avenue of the Stars, Suite 2800
Los Angeles, CA 90067

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:305992.5 20328/001

**F 9013-3.1.PROOF.SERVICE**

Exhibit 32

## AFFIDAVIT OF CHRISTOPHER SCOTT AYRES

STATE OF TEXAS     §
         §
COUNTY OF DALLAS    §

BEFORE ME, the undersigned authority on this day personally appeared the undersigned affiant who on oath stated the following:

"My name is Christopher Scott Ayres. I am over the age of twenty-one years, of sound mind, have never been convicted of a crime, am competent to testify and have personal knowledge of the facts stated within this Affidavit. Each of the facts stated in this Affidavit is true and correct and within my personal knowledge.

I am a Custodian of Records for my law firm, Ayres Law Office, P.C. (hereinafter, "Ayres Law Office"). Further, I am familiar with my office's business practices.

Attached to this Affidavit are 34 pages of records from said business regarding the matters outlined in the subpoena and notice of deposition propounded on Ayres Law Office P.C. on December 27, 2018. Our responses and the corresponding documents are as follows to the attachment of "Documents to be Produced:"

1.  A copy of any fee sharing agreements with Eagan Avenatti, LLP.

   Answer:   Beyond the documents produced herein concerning reimbursement of fees and expenses to the Ayres Law Office P.C. at the conclusion of matters against the NFL, none.

2.  A copy of any agreements with Michael Avenatti or any entity owned or controlled by Michael Avenatti.

   Answer:   See response to Topic 1. Beyond those matters, Ayres Law Office objects to further production of general business arrangements or discussions.

3.  A copy of the settlement agreement in any case against the NFL in which your firm was co-counsel with Eagan Avenatti, LLP. [We are only interested in the portions of the agreement that relate to attorneys' fees and costs and the attorneys of record. The other portions may be redacted.]

   Answer:   Ayres Law Office understands this request withdrawn and would object on the basis of confidentiality and settlement discussions with third parties. To the extent production is further requested, notice must be provided to the Court and third-parties so they might seek protection or relief.

**1**

4.    A copy of any payments made to Eagan Avenatti,LLP.

    Answer:    See attached concerning wiring instructions and redacted bank statements of Ayres Law Office P.C.'s IOLTA Trust Account concerning distributions.

5.    A copy of any payment made to Michael Avenatti or any entity owned or controlled by Michael Avenatti.

    Answer:    See response to Topic Four.  Otherwise, none.

6.    Any written communications (including emails) from Michael Avenatti or Judy Regnier regarding the payment of fees and/or wire information.

    Answer:    See attached documents.

These attached, responsive records are kept in the regular course of business, and it was the regular course of business for an employee or representative with knowledge of the act, event, or condition, that was recorded, to make this record or to transmit the information to be included in this record.  The record was made at or near the time or reasonably soon after the act, event, or condition was recorded.  The records attached to this affidavit are the originals or exact duplicates of the originals.

In addition to the documents produced, I provide the following answers to the attached "Deposition by Written Question:"

1.    My name is Chris Ayres. I am attorney licensed to practice in the State of Texas and before the federal courts of the United States. I am a shareholder in the Ayres Law Office, P.C.

    Answer:    Correct.

2.    I served as co-counsel with Eagan Avenatti, LLP on a series of lawsuits against the National Football League ("NFL") related to Super Bowl XLV at Dallas Cowboys Stadium, including Simms et al v. Jones et al., Case No. 3:11-cv-00248, Laffin et al. v. NFL et al., Case No. 3:11-cv-00345 and Greco et. al. v. NFL et al, Case No. 3:13-cv-1005-M (collectively "Greco v. NFL"). The NFL Super Bowl Cases were consolidated before the Honorable Barbara M. G. Lynn of the U.S. District Court for the Northern District of Texas.

    Answer:    Admitted, based on the information provided as to the plaintiffs. Ayres Law Office served as appointed co-lead counsel in the *Simms* matter and local counsel/assisting counsel in the trial of the other matters.

2

3.   Eagan Avenatti, LLP was counsel of record in the <u>Greco v. NFL</u> matters

Answer:   Correct.

4.   The various attorneys who worked on these cases from Eagan Avenatti, LLP were
Michael Avenatti, Scott Sims, Andrew Stolper, Ahmed Ibrahim, Jason Frank,
Carlos Colorado and Lisa Wegner.

Answer:   To the best of its understanding, Ayres Law Office believes this
statement correct, although not familiar with all delegated tasks at
Eagan Avenatti L.L.P..

5.   The <u>Greco v. NFL</u> matters were settled in 2017.

Answer:   The matters in dispute were resolved to the satisfaction of the
parties.

6.   As part of the settlement, my firm and Eagan Avenatti, LLP were entitled to receive
attorneys' fees and costs.

Answer:   Ayres Law Office objects to speculation as to the arrangement of
Eagan Avenatti L.L.P. and its clients, as well as to the extent such a
question calls for a legal conclusion.  Subject thereto, the matters in
dispute were resolved to the satisfaction of the parties in the
underlying matter and certain distributions were made.

7.   The fee portion of the settlement proceeds were paid to my firm. I was then
responsible for sending Eagan Avenatti, LLP its share of the attorneys' fees and
costs.

Answer:   Ayres Law Office admits that it received funds at the conclusion of
the underlying case with the NFL and made distributions, as agreed
or instructed.

8.   I sent Eagan Avenatti's money by wire to two accounts on May 17, 2017. I did so
pursuant to instructions from Michael Avenatti, who I understood to be the
managing partner of Eagan Avenatti, LLP.

Answer:   Ayres Law Office P.C. admits that it received funds at the
conclusion of the underlying case with the NFL and made
distributions, as agreed or instructed.

9.   Any money that my firm paid to Eagan Avenatti or any account affiliated with
Michael Avenatti was for Eagan Avenatti LLP's portion of the fees owed under the
<u>Greco v. NFL</u> settlement.

3

Answer:     Denied.  Distributions were made beyond mere fees and costs.

10.    At all times, I understood Michael Avenatti to be acting as a lawyer from Eagan Avenatti, LLP and not any other law firm.

Answer:     Admitted."

FURTHER AFFIANT SAYETH NOT.

_____
CHRISTOPHER SCOTT AYRES

SUBSCRIBED AND SWORN TO before me on the ___3rd___ day of January, 2019.

_____
NOTARY PUBLIC, STATE OF TEXAS

CAROLE M. BOBER
Notary Public, State of Texas
Comm. Expires 06-15-2022
Notary ID 929437

4

Exhibit 33

## Christopher Ayres

| | |
|---|---|
| **From:** | Christopher Ayres |
| **Sent:** | Wednesday, May 10, 2017 1:09 PM |
| **To:** | Keith Braley; Shamar D'Shawn Davis |
| **Cc:** | Michael J. Avenatti (mavenatti@eaganavenatti.com) |
| **Subject:** | Wire Plans |

Gentlemen:

As you saw in a previous email, we should receive a wire on the 17th or 18th in the amount of $1.55 million dollars. The following needs to occur ASAP after receipt of the wire. Please transfer those funds out of the Trust account as follows:

- $188,281.73 should be transferred to your Ayres Law Office Operating Account;
- The balance of $1,361,718.27 should be transferred to an account designated by Eagan Avenatti LLP. Mr. Avenatti's firm will send you their wiring instructions.

(Michael, please confirm you agree with these wires.)

Thank you and let me know if for some reason you are unwilling to give direct credit on the funds, as we normally do.

Sincerely,

Christopher S. Ayres

*Board Certified - Civil Trial Law and Personal Injury Trial Law,*
*Texas Board of Legal Specialization*
*Board Certified - Civil Trial Advocacy,*
*National Board of Trial Advocacy*

AYRES LAW OFFICE P.C.
4350 Beltway Drive | Addison, Texas 75001
(972) 991-2222 telephone
(972) 386-0091 facsimile
(214) 668-2729 cell phone
www.ayreslawoffice.com

***********************************************************

IMPORTANT/CONFIDENTIAL: This message contains information which may be privileged, confidential, and exempt from disclosure under applicable law. If the reader of this message is not the intended recipient or the employee, or agent responsible  for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately at our telephone number (972) 991-2222.

Exhibit 34

## Christopher Ayres

| | |
|---|---|
| **From:** | Michael J. Avenatti <mavenatti@eaganavenatti.com> |
| **Sent:** | Monday, May 15, 2017 2:26 PM |
| **To:** | Christopher Ayres; Shamar D'Shawn Davis |
| **Cc:** | Keith Braley |
| **Subject:** | RE: Wire Plans |

Shamar:

Following up on Chris' email below, in addition to the $188,281.73 transfer requested by Chris, please complete the following additional two wires when the monies are received:

**$408,723.70 to the following account:**

Bank Info:     California Bank & Trust

Irvine Center Office

1900 Main Street, Suite 100

Irvine, CA 92614

(949) 223-7500

Routing/ABA No.:   122232109

Beneficiary Acct No.:   ▮▮▮▮2851

Beneficiary Name:   Eagan Avenatti LLP

520 Newport Center Dr., Ste. 1400

Newport Beach CA 92660

**$952,994.57 to the following account:**

City National Bank

500 Newport Center Drive Ste. #150

Newport Beach, Ca 92660

ABA: 122016066

Account in the name of :

> Attorney Client Trust Account
>
> 520 Newport Center Dr. Ste. 1400
>
> Newport Beach, Ca. 92660

Account number #    3512

Thank you.  Please call Chris with any questions.

Best,

Michael

Michael J. Avenatti, Esq.
Eagan Avenatti, LLP
520 Newport Center Drive, Ste. 1400
Newport Beach, CA 92660
Tel: (949) 706-7000
Fax: (949) 706-7050
Cell: (949) 887-4118
mavenatti@eaganavenatti.com

The preceding email message (including any attachments) contains information that may be confidential, protected by the attorney-client or other applicable privileges, or constitutes non-public information. It is intended to be conveyed only to the designated recipient(s). If you are not an intended recipient of this message, please notify the sender by replying to this message and then delete it from your system. Use, dissemination, or reproduction of this message by unintended recipients is not authorized and may be unlawful.

---

**From:** Christopher Ayres [csayres@ayreslawoffice.com]
**Sent:** Wednesday, May 10, 2017 11:56 AM
**To:** Shamar D'Shawn Davis
**Cc:** Keith Braley; Michael J. Avenatti
**Subject:** Re: Wire Plans

Thanks for the right info. Please keep these figures confidential. Thanks for you help.

Sincerely,

Chris Ayres
Ayres Law Office, P.C.
Office: (972) 991-2222
Cell: (214) 668-2729

-- Sent via handheld --

On May 10, 2017, at 1:37 PM, Shamar D'Shawn Davis <SD374@ntrs.com> wrote:

> Afternoon Chris,
>
> I have received your request between the 17th and 18th. The wiring instructions are correct, although the routing number for wires will be 071000152. The other aba number is more or less for deposits. No worries though Chris I'll keep an eye out for the transfer and you will receive a call shortly after.
>
> <image001.png>
>
> *Shamar Davis* | Client Service Representative |
> 5540 Preston Rd Dallas, TX 75205 | phone:214-520-4706 fax:214-559-4123 I sd374@ntrs.com
> Please visit northerntrust.com
> CONFIDENTIALITY NOTICE: This communication is confidential, may be privileged and is meant only for the intended recipient. If you are not the intended recipient, please notify the sender ASAP and delete this message from your system.        NTAC 3NS-
> 20
>
> IRS CIRCULAR 230 NOTICE: To the extent that this message or any attachment concerns tax matters, it is not intended to be used and cannot be used by a taxpayer for the purpose of avoiding penalties that may be imposed by law. For more information about this notice, see
> http://www.northerntrust.com/circular230
>
>  Please consider the environment before printing this e-mail.
>
> **From:** Christopher Ayres [mailto:csayres@ayreslawoffice.com]
> **Sent:** Wednesday, May 10, 2017 1:09 PM
> **To:** Keith Braley; Shamar D'Shawn Davis
> **Cc:** Michael J. Avenatti (mavenatti@eaganavenatti.com)
> **Subject:** [EXT] Wire Plans
>
> Gentlemen:
>
> As you saw in a previous email, we should receive a wire on the 17th or 18th in the amount of $1.55 million dollars. The following needs to occur ASAP after receipt of the wire. Please transfer those funds out of the Trust account as follows:
> • $188,281.73 should be transferred to your Ayres Law Office Operating Account;

- The balance of $1,361,718.27 should be transferred to an account designated by Eagan Avenatti LLP. Mr. Avenatti's firm will send you their wiring instructions.

(Michael, please confirm you agree with these wires.)

Thank you and let me know if for some reason you are unwilling to give direct credit on the funds, as we normally do.

Sincerely,

Christopher S. Ayres

*Board Certified - Civil Trial Law and Personal Injury Trial Law,*
*Texas Board of Legal Specialization*
*Board Certified - Civil Trial Advocacy,*
*National Board of Trial Advocacy*

AYRES LAW OFFICE P.C.
4350 Beltway Drive | Addison, Texas 75001
(972) 991-2222 telephone
(972) 386-0091 facsimile
(214) 668-2729 cell phone
www.ayreslawoffice.com

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

IMPORTANT/CONFIDENTIAL: This message contains information which may be privileged, confidential, and exempt from disclosure under applicable law. If the reader of this message is not the intended recipient or the employee, or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately at our telephone number (972) 991-2222.

Exhibit 35

# CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page  1 of  9
This Statement: May 31, 2017
Last Statement: April 28, 2017

Account ████2851

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0040638          4152-06-0000-CBT-PC0023-00049

EAGAN AVENATTI LLP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA  92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████2851 | $0.00 | |

## BUSINESS ESSENTIALS CHECKING 5791082851

104    49

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 19,585.73 | 499,353.70 | 124,688.14 | 394,251.29 | 0.00 |

**13 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 05/02 | 16,000.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000004957  2307401280 |
| 05/03 | 14,000.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000000657  2308100934 |
| 05/04 | 7,500.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000003422  2307700650 |
| 05/05 | 2,100.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000005160  2307601040 |
| 05/09 | 1,200.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000006597  2307900522 |
| 05/10 | 100.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000006933  2308100908 |
| 05/11 | 5,200.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000002800  2307300622 |
| 05/12 | 600.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000000860  2308001022 |
| 05/15 | 12,000.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000004694  2307907056 |
| 05/15 | 1,230.00 | DEPOSIT 5353078962 |
| 05/16 | 4,700.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000009589  2307600704 |
| 05/17 | 26,000.00 | ONLINE XFER FROM DDA AVENATTI & A ID: 000005973  2306800782 |
| 05/17 | 408,723.70 | WIRE/IN-2017051700002546;ORG AYRES LAW OFFICES PC;REF 369176  1303700738 |

**28 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 05/01 | 12,071.92 | ANTHEM BLUE I01O CORP P FL00658432 REF # 017121002584222  1108770384 |
| 05/02 | 2,207.49 | JOHN HANCOCK ACH DEBIT 0077281 REF # 017121003454425  1106923081 |
| 05/02 | 144.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703601708 |
| 05/03 | 72.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1704001732 |
| 05/04 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703601414 |
| 05/05 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703701101 |
| 05/09 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1704201726 |
| 05/11 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703701298 |
| 05/12 | 486.10 | PAYCHEX EIB INVOICE X7129040000281REF # 017132001731300  1107433517 |
| 05/15 | 9,322.48 | FIRST INSURANCE INSURANCE REF # 017135002529126  1107344266 |
| 05/16 | 108.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1704201773 |
| 05/17 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 05/17 | 2,207.49 | JOHN HANCOCK ACH DEBIT 0077281 REF # 017136004108186  1106323088 |
| 05/17 | 180.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703601426 |
| 05/18 | 50.00 | PITNEY BOWES PITNEY3 80009090045791REF # 017138005047561  1107229182 |
| 05/18 | 421.26 | PITNEY BOWES PITNEY2 00163222879 REF # 017138005047463  1107229179 |
| 05/18 | 4,508.17 | STAPLES COMPANY 5JY0IPL 10000000016167REF # 017138005173483  1107227428 |
| 05/18 | 12,074.42 | ANTHEM BLUE I01O CORP P FL00682064 REF # 017138005172797  1107228089 |
| 05/18 | 26,246.84 | IRS USATAXPYMT 27075387366880REF # 017138005196567  1107227966 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts.** The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances  •Review posted transactions  • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

## CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/18 | 27,847.43 | IRS USATAXPYMT 270753842321702REF # 017138005196566  1107227965 |
| 05/19 | 5,917.18 | EMPLOYMENT DEVEL EDD EF 90776448 REF # 017139005809451  1107731495 |
| 05/19 | 6,233.05 | EMPLOYMENT DEVEL EDD EF 496948096 REF # 017139005809452  1107731496 |
| 05/19 | 568.40 | COX COMM ORG BANKDRAFT REF # 017138005251996  1107711985 |
| 05/19 | 3,952.00 | COX COMM ORG BANKDRAFT REF # 017138005251995  1107711984 |
| 05/19 | 4,113.30 | ACHMA VISB BILL PYMNT REF # 017138005273274  1107712440 |
| 05/22 | 260.00 | ANALYSIS SERVICE FEE |
| 05/23 | 177.77 | DLX For Business BUS PR 02039880584128 REF # 017142006944990  1106804668 |
| 05/30 | 5,362.84 | ONLINE XFER TO DDA ***0313 ID: 000008268  2308106495 |

### 48  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 0 | 05/23 | 143,233.46 | 15991 | 05/22 | 90.00 | 52360* | 05/16 | 1,873.70 |
| 15915* | 05/03 | 7,976.06 | 15992 | 05/19 | 2,136.61 | 52362* | 05/15 | 2,800.00 |
| 15977* | 05/10 | 5,218.17 | 15993 | 05/19 | 606.42 | 52363 | 05/16 | 5,323.51 |
| 15978 | 05/17 | 2,664.00 | 15994 | 05/23 | 6,000.00 | 52364 | 05/16 | 2,377.73 |
| 15979 | 05/17 | 256.00 | 15995 | 05/23 | 11,330.46 | 52365 | 05/17 | 2,023.99 |
| 15980 | 05/17 | 109,814.00 | 15996 | 05/24 | 100.00 | 52366 | 05/16 | 5,783.98 |
| 15981 | 05/19 | 3,955.00 | 15997 | 05/17 | 32.03 | 52368* | 05/16 | 1,800.00 |
| 15982 | 05/22 | 1,378.00 | 52347* | 05/01 | 5,323.50 | 52369 | 05/16 | 2,789.50 |
| 15983 | 05/19 | 551.50 | 52348 | 05/01 | 2,377.73 | 52370 | 05/16 | 2,188.63 |
| 15984 | 05/23 | 333.00 | 52349 | 05/01 | 2,024.00 | 52371 | 05/17 | 7,561.18 |
| 15985 | 05/17 | 311.50 | 52350 | 05/01 | 5,783.97 | 52372 | 05/19 | 4,877.36 |
| 15986 | 05/18 | 5,218.17 | 52351 | 05/08 | 1,202.30 | 52373 | 05/16 | 3,486.73 |
| 15987 | 05/19 | 82.95 | 52354* | 05/04 | 2,188.63 | 52374 | 05/17 | 5,064.06 |
| 15988 | 05/17 | 581.76 | 52355 | 05/02 | 7,546.80 | 52375 | 05/15 | 1,837.26 |
| 15989 | 05/19 | 959.25 | 52356 | 05/01 | 4,877.34 | 52376 | 05/26 | 1,873.70 |
| 15990 | 05/19 | 385.00 | 52358* | 05/02 | 6,484.11 | 52377 | 05/15 | 1,568.24 |

* Not in check sequence

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|--|------------------------|---------------------|
| Total Overdraft Fees | $648.00 | $2,442.00 |
| Total Returned Item Fees | $0.00 | $72.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

### DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | -12,872.73 | 05/10 | -5,120.29 | 05/19 | 170,139.23 |
| 05/02 | -13,255.13 | 05/11 | 43.71 | 05/22 | 168,411.23 |
| 05/03 | -7,303.19 | 05/12 | 157.61 | 05/23 | 7,336.54 |
| 05/04 | -2,027.82 | 05/15 | -4,518.10 | 05/24 | 7,236.54 |
| 05/05 | 36.18 | 05/16 | -23,172.15 | 05/26 | 5,362.84 |
| 05/08 | -1,166.12 | 05/17 | 280,841.54 | 05/30 | 0.00 |
| 05/09 | -2.12 | 05/18 | 204,477.25 | | |



This page intentionally left blank

0040638-0000002-0112224

# California Bank & Trust

ACCOUNT ...2851



Ref# 53078962    $1230.00

Ref# 53050629    $143233.46



Ref# 53008958    $7976.06    Ch# 15915

Ref# 53086117    $5218.17    Ch# 15977



Ref# 53070451    $2664.00    Ch# 15978

Ref# 53073034    $256.00    Ch# 15979



Ref# 53073025    $109814.00    Ch# 15980

Ref# 53003581    $3955.00    Ch# 15981



Ref# 53025509    $1378.00    Ch# 15982

Ref# 53109813    $551.50    Ch# 15983



Ref# 53084490    $333.00    Ch# 15984

Ref# 53087047    $311.50    Ch# 15985

Ref# 53078939    $5218.17    Ch# 15986

Ref# 53114637    $82.95    Ch# 15987

Ref# 53075034    $581.76    Ch# 15988

Ref# 53063910    $959.25    Ch# 15989

Ref# 53104929    $385.00    Ch# 15990

Ref# 53113121    $90.00    Ch# 15991

Ref# 53071733    $2136.61    Ch# 15992



Ref# 53067106    $606.42    Ch# 15993

0040638-000000034311225

# California Bank & Trust
ACCOUNT ... 2851



Ref# 53068501    $6000.00    Ch# 15994

Ref# 53086360    $11330.46    Ch# 15995

Ref# 53062210    $100.00    Ch# 15996

Ref# 53073603    $32.03    Ch# 15997

Ref# 53100895    $5323.50    Ch# 52347

Ref# 53012251    $2377.73    Ch# 52348

Ref# 53029720    $2024.00    Ch# 52349

Ref# 53005409    $5783.97    Ch# 52350

Ref# 53183186    $1202.30    Ch# 52351

Ref# 53003191    $2188.63    Ch# 52354

California Bank & Trust       ACCOUNT ____ 2851



Ref# 53013081      $7546.80      Ch# 52355

Ref# 53015073      $4877.34      Ch# 52356

Ref# 53056874      $6484.11      Ch# 52358

Ref# 53101003      $1873.70      Ch# 52360

Ref# 53143912      $2800.00      Ch# 52362

Ref# 53080544      $5323.51      Ch# 52363

Ref# 53153427      $2377.73      Ch# 52364

Ref# 53004069      $2023.99      Ch# 52365

Ref# 53002381      $5783.98      Ch# 52366

Ref# 53082779      $1800.00      Ch# 52368

California Bank & Trust

Case 8:18-cv-01644-VAP-KES   Document 51-4   Filed 02/12/19   Page 87 of 127   Page ID
#:1548

ACCOUNT ___2851

This Statement:
___ 2017
Page 9 of 9



Ref# 53078256    $2789.50    Ch# 52369

Ref# 53002618    $2188.63    Ch# 52370

Ref# 53066624    $7561.18    Ch# 52371

Ref# 53006805    $4877.36    Ch# 52372

Ref# 53089747    $3486.73    Ch# 52373

Ref# 53074952    $5064.06    Ch# 52374

Ref# 53164916    $1837.26    Ch# 52375

Ref# 53090098    $1873.70    Ch# 52376

Ref# 53139268    $1568.24    Ch# 52377

0040638-00000054-0112227

Exhibit 36

Outgoing Wires

| Bank ID | Debit Account | Debit Party Name | Credit Account | Credit Party Name | Originator | Beneficiary | Tran Date | Tran Num | Amount |
|---------|---------------|------------------|----------------|-------------------|------------|-------------|-----------|----------|--------|
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | CUSTOMERS BANK | | Einbinder & Dunn LLP | 20180514 | 3876 | 27467.01 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti, LLP Trust | 20180515 | 2151 | 100000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti, LLP Trust | 20180521 | 4156 | 100000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | CHASE MANHATTAN BANK | | Examiner The Movie, LLC | 20180521 | 4155 | 25000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti, LLP Trust | 20180524 | 6997 | 100000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | BANK OF AMERICA, N.A., NY | | Talitha A Barela | 20180525 | 6653 | 30000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | BANK OF AMERICA, N.A., NY | | Talitha A Barela | 20180525 | 12003 | 30000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti Trust | 20180531 | 3354 | 90000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Mareli Miniutti | 20180611 | 3937 | 3000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti, LLP Trust | 20180618 | 7616 | 1200000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | BANK OF AMERICA, N.A., NY | | LA Girl Friday | 20180620 | 2836 | 12375.24 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | BANK OF AMERICA, N.A., NY | | Joshua Viner | 20180625 | 4872 | 9122996.92 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | BANK OF AMERICA, N.A., NY | | Jonathan Viner | 20180625 | 4873 | 6177003.07 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | CAPITAL ONE, NA | | Pamela Baez | 20180625 | 8474 | 4000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | THE BOSTON PRIVATE BK. & TR CO | | Raines Feldman LLP | 20180626 | 5635 | 50000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | D/210289844 | BAKER KEENER & NAHRA LLP | | | 20180626 | 7842 | 50000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti, LLP Trust | 20180627 | 4050 | 100000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | BANK OF AMERICA, N.A., NY | | Talitha A. Barela | 20180627 | 6676 | 30000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | WELLS FARGO BANK | | Honda Aircraft Company, LLC | 20180628 | 6306 | 10000.32 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Mareli Miniutti | 20180702 | 6392 | 4000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti, LLP Trust | 20180703 | 3750 | 100000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Kenny Nguyen | 20180703 | 4583 | 7428 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Mareli Miniuti | 20180709 | 2304 | 2500 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Mareli Miniuti | 20180709 | 10050 | 2500 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti Trust | 20180711 | 1381 | 30000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti, LLP Trust | 20180713 | 5047 | 84000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Mareli Miniutti | 20180713 | 4777 | 2500 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | BANK OF AMERICA, N.A., NY | | Geoffrey Johnson | 20180720 | 6292 | 1900 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti LLP Client Trust | 20180726 | 1567 | 8000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti LLP Client Trust | 20180801 | 5340 | 1400 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | BANK OF AMERICA, N.A., NY | | Geoffrey Johnson | 20180810 | 1763 | 1900 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | BANK OF AMERICA, N.A., NY | | Geoffrey Johnson | 20180815 | 3320 | 1900 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti, LLP Trust | 20180905 | 7842 | 50000 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti, LLP Trust | 20180914 | 7003 | 1750 |
| CNB | 3512 | MICHAEL AVENATTI ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti, LLP Trust | 20180917 | 4250 | 4375 |

Incoming Wires

| Bank ID | Debit Account | Debit Party Name | Credit Account | Credit Party Name | Originator | Beneficiary | Tran Date | Tran Num | Amount |
|---------|---------------|------------------|----------------|-------------------|------------|-------------|-----------|----------|--------|
| CNB | 3287 | THE NORTHERN TRUST COMPANY | D/270143512 | MICHAEL AVENATTI ESQ | AYRES LAW OFFICES PC | | 20170517 | 3010 | 952994.57 |
| CNB | 3287 | CHASE MANHATTAN BANK | D/270143512 | MICHAEL AVENATTI ESQ | JANKLOW & NESBIT ASSOCIATES | | 20180510 | 7504 | 6250 |
| CNB | 3287 | CHASE MANHATTAN BANK | D/270143512 | MICHAEL AVENATTI ESQ | JANKLOW & NESBIT ASSOCIATES | | 20180511 | 4312 | 475000 |
| CNB | 3287 | BANK OF AMERICA, N.A., NY | D/270143512 | MICHAEL AVENATTI ESQ | BANK OF AMERICA | | 20180525 | 8896 | 29955 |
| CNB | 3287 | SILICON VALLEY BANK | D/270143512 | MICHAEL AVENATTI ESQ | WAG LABS, INC. | | 20180618 | 7604 | 17000000 |
| CNB | 3287 | ZB NA DBA CALIFORNIA BANK & TRUST | D/270143512 | MICHAEL AVENATTI ESQ | CALIFORNIA BANK & TRUST | | 20180712 | 6759 | 2475 |
| CNB | 3287 | CHASE MANHATTAN BANK | D/270143512 | MICHAEL AVENATTI ESQ | JANKLOW & NESBIT ASSOCIATES | | 20180803 | 5936 | 4375 |
| CNB | 3287 | ZB NA DBA CALIFORNIA BANK & TRUST | D/270143512 | MICHAEL AVENATTI ESQ | GERAGOS & GERAGOS APC | | 20180905 | 7520 | 250000 |
| CNB | 3287 | CHASE MANHATTAN BANK | D/270143512 | MICHAEL AVENATTI ESQ | JANKLOW & NESBIT ASSOCIATES | | 20180917 | 3192 | 4375 |

Exhibit 37



Date:20170517 Check:5012 Account 3512 Amount:325000.00     Date:20170517 Check:5012 Account 3512 Amount:325000.00

Date:20170518 Check:5013 Account 3512 Amount:175000.00     Date:20170518 Check:5013 Account 3512 Amount:175000.00

Date:20170523 Check:5018 Account 3512 Amount:140000.00     Date:20170523 Check:5018 Account 3512 Amount:140000.00

Date:20170606 Check:5022 Account 3512 Amount:150000.00     Date:20170606 Check:5022 Account 3512 Amount:150000.00



Date:20170616 Check:5024 Account▆3512 Amount:100000.00          Date:20170616 Check:5024 Account:▆3512 Amount:100000.00

Date:20170623 Check:5028 Account▆3512 Amount:50000.00          Date:20170623 Check:5028 Account▆3512 Amount:50000.00

Date:20170719 Check:5042 Account▆3512 Amount:7000.00          Date:20170719 Check:5042 Account:▆3512 Amount:7000.00

Exhibit 38

##XXH1309DPCSTM          ████████3504

```
                                        Page 1      (1)

                                        Account #: 270143504


         This statement: May 31, 2017    Contact us:
         Last statement: May 11, 2017    800 773-7100


                                         Newport Center Office
                                         500 Newport Center Drive
         270                  0830L      Newport Beach, CA 92660
         MICHAEL AVENATTI, ESQ
         ████████████████████            cnb.com
         NEWPORT BEACH CA 92660
```

Legal Suite Checking

```
Account Summary              Account Activity
Account number    ████3504   Beginning bal  (5/11/2017)            $0.00
Minimum balance  $5,930.77   Deposits       (5)      + 669,195.77
Average balance $15,689.82   Electronic cr  (0)          + 0.00
Avg. collect bal $14,299.00  Other credits  (0)          + 0.00
                             Total credits           +$669,195.77
                             Checks paid    (1)      - 9,320.00
                             Electronic db  (5)      - 640,270.70
                             Other debits   (3)        - 105.00
                             Total debits          - $649,695.70
                             Ending balance (5/31/2017)  $19,500.07
```

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|------|-------------|-----------|---------|----------------|
| 5-11 | Deposit | | 6,035.77 | 000008120042500 |
| 5-17 | Deposit | | 325,000.00 | 000008110017100 |
| 5-18 | Deposit | | 175,000.00 | 000008100045600 |
| 5-23 | Deposit | | 140,000.00 | 000008030014900 |
| 5-24 | Deposit | | 23,160.00 | 000008160047600 |

CHECKS PAID

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 5020 | 05-31 | 9,320.00 | 000008160028900 |

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 5-17 | Domestic Wire | 320,000.00 | 170517000008355 |
| 5-18 | Domestic Wire | 175,000.00 | 170518000007745 |
| 5-23 | Domestic Wire | 145,000.00 | 170523000004930 |

##XXH1309DPCSTM          ████████3504

```
        MICHAEL AVENATTI, ESQ              Page 2
        May 31, 2017                       Account #: ████3504
```

ELECTRONIC DEBITS (Continued)

| Date | Description | | Debits | Control Number |
|------|-------------|---|--------|----------------|
| 5-25 | Preauthorized Debit SAFEGUARD CHK SUPPLY RO7DNV MICHAEL | | | |
| | AVENATTI E CCD | | 135.35 | 242071755813856 |
| 5-25 | Preauthorized Debit SAFEGUARD CHK SUPPLY RO7DNV MICHAEL | | | |
| | AVENATTI E CCD | | 135.35 | 242071755813857 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 5-17 | Service Charge DOMESTIC WIRE | | 35.00 | 170517000008355 |
| 5-18 | Service Charge DOMESTIC WIRE | | 35.00 | 170518000007745 |
| 5-23 | Service Charge DOMESTIC WIRE | | 35.00 | 170523000004930 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-11 | 6,035.77 | 05-23 | 5,930.77 | 05-31 | 19,500.07 |
| 05-17 | 11,000.77 | 05-24 | 29,090.77 | | |
| 05-18 | 10,965.77 | 05-25 | 28,820.07 | | |

##XXH1309DPCSTM ████3504

Page 1      (1)

Account #: ████3504

This statement: June 30, 2017
Last statement: May 31, 2017

Contact us:
800 773-7100

Newport Center Office
500 Newport Center Drive
Newport Beach, CA 92660

270                    0830L
MICHAEL AVENATTI, ESQ
████████████████████
NEWPORT BEACH CA 92660

cnb.com

Legal Suite Checking

Account Summary
Account number          ████3504
Minimum balance         $1,545.07
Average balance         $8,000.74
Avg. collect bal        $8,000.00

Account Activity
Beginning bal    (5/31/2017)        $19,500.07
Deposits         (4)      + 308,150.00
Electronic cr    (0)           + 0.00
Other credits    (0)           + 0.00
Total credits                 +$308,150.00
Checks paid      (1)      - 16,000.00
Electronic db    (3)     - 310,000.00
Other debits     (3)         - 105.00
Total debits                 - $326,105.00
Ending balance   (6/30/2017)      $1,545.07

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|------|-------------|-----------|---------|----------------|
| 6-6  | Deposit     |           | 150,000.00 | 000008030073200 |
| 6-13 | Deposit     |           | 8,150.00   | 000008130018800 |
| 6-16 | Deposit     |           | 100,000.00 | 000008040000400 |
| 6-23 | Deposit     |           | 50,000.00  | 000008100087700 |

CHECKS PAID

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 5025   | 06-16 | 16,000.00 | 000008210060700 |

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 6-6  | Domestic Wire | 160,000.00 | 170606000005433 |
| 6-16 | Domestic Wire | 100,000.00 | 170616000009884 |
| 6-23 | Domestic Wire | 50,000.00  | 170623000006987 |

##XXH1309DPCSTM          ▇▇▇▇▇3504

```
              MICHAEL AVENATTI, ESQ          Page 2
              June 30, 2017                  Account #: ▇▇▇▇3504
```

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 6-6  | Service Charge DOMESTIC WIRE |  | 35.00 | 170606000005433 |
| 6-16 | Service Charge DOMESTIC WIRE |  | 35.00 | 170616000009884 |
| 6-23 | Service Charge DOMESTIC WIRE |  | 35.00 | 170623000006987 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 19,500.07 | 06-13 | 17,615.07 | 06-23 | 1,545.07 |
| 06-06 | 9,465.07 | 06-16 | 1,580.07 | | |

Exhibit 39

Outgoing Wires

| Bank ID | Debit Account | Debit Party Name | Credit Account | Credit Party Name | Originator | Beneficiary | Tran Date | Tran Num | Amount |
|---------|---------------|------------------|----------------|-------------------|------------|-------------|-----------|----------|--------|
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | AVENATTI & ASSOCIATES | 20170517 | 8355 | 320000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | AVENATTI & ASSOCIATES | 20170518 | 7745 | 175000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | AVENATTI & ASSOCIATES | 20170523 | 4930 | 145000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | AVENATTI & ASSOCIATES | 20170606 | 5433 | 160000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | AVENATTI & ASSOCIATES | 20170616 | 9884 | 100000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | AVENATTI & ASSOCIATES | 20170623 | 6987 | 50000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | KEYBANK NATIONAL ASSOCIATION | | Osborn Machler Trust Account | 20170918 | 4845 | 698766.72 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | D/013433127 | THE ESCROW CONNECTION | | | 20170918 | 5031 | 100000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | KITSAP BANK | | Dillanos Coffee Roasters | 20170918 | 5115 | 100000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | WELLS FARGO BANK | | Exclusive Resorts | 20170918 | 5384 | 78300 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | KITSAP BANK | | Dillanos Coffee Roasters | 20170918 | 5116 | 50000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | WELLS FARGO BANK | | GYDE Architects PC | 20170918 | 5560 | 38372.31 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | BMO HARRIS BANK NA | | Nilan Johnson Lewis PA | 20170918 | 5813 | 24746.9 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | BANK OF AMERICA, N.A., NY | | Bernard Amir Khalili | 20170919 | 5618 | 139000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Global Baristas US, LLC | 20170919 | 3169 | 130000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | WELLS FARGO BANK | | Exclusive Resorts | 20170919 | 3167 | 9975 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | HOMESTREET BANK | | Green & Norwood PLLC | 20170920 | 8075 | 50000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | KITSAP BANK | | Dillanos Coffee Roasters | 20170921 | 2156 | 50000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | D/013433127 | THE ESCROW CONNECTION | | | 20170921 | 2157 | 50000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Global Baristas US | 20170921 | 1946 | 32000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Global Baristas US | 20170922 | 1693 | 54000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | D/210289844 | BAKER KEENER & NAHRA LLP | | | 20170922 | 8311 | 19183.64 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | MANUFACTURERS & TRADERS TRUST CO | | DANIEL HENDIX | 20170925 | 5232 | 63000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Global Baristas US | 20170926 | 2125 | 36000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Global Baristas US | 20170927 | 2212 | 300000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | CITIZENS BUSINESS BANK | | Parkway Escrow | 20170929 | 3930 | 20000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | KITSAP BANK | | Dillanos Coffee Roasters | 20171002 | 7303 | 100000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Global Baristas US | 20171019 | 1682 | 24000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | GLOBAL BARISTAS, LLC | 20171020 | 2790 | 65000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Richard Beada | 20171025 | 6179 | 50000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | D/013433127 | THE ESCROW CONNECTION | | | 20171026 | 2673 | 100000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Global Baristas US | 20171026 | 2674 | 10000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20171030 | 11695 | 1822.42 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Global Baristas | 20171102 | 2464 | 24000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | CHASE MANHATTAN BANK | | FlightSafety International | 20171102 | 4091 | 19500 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Global Baristas US | 20171102 | 2465 | 15700 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Global Baristas US | 20171103 | 1857 | 88000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20171115 | 5854 | 1822.42 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20171129 | 12968 | 1822.42 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20171215 | 5203 | 1822.42 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20171228 | 9632 | 1822.42 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20171229 | 2601 | 1822.42 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | D/013433127 | THE ESCROW CONNECTION | | | 20180112 | 4302 | 100000 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20180116 | 326 | 1823.4 |
| CNB | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20180131 | 10087 | 1885.11 |

Outgoing Wires

| CNB | | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20180214 | 9592 | 1885.11 |
|-----|---|------|-----------------------|----------------|-------------------------|---|-------------|----------|------|---------|
| CNB | | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20180227 | 6649 | 1885.05 |
| CNB | | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Marie Scott | 20180316 | 5618 | 1885.05 |
| CNB | | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | JPMORGAN CHASE BANK, NA | | Mareli Miniutti | 20180524 | 2470 | 5000 |
| CNB | | 3504 | MICHAEL AVENATTI, ESQ | G/098102408287 | ZB NA DBA CALIFORNIA BANK & TRUST | | Eagan Avenatti LLP Client Trust | 20180801 | 5341 | 2450 |

Exhibit 40

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 8
This Statement: May 31, 2017
Last Statement: April 28, 2017

Account 3▮▮▮▮0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0035968        4152-06-0000-CBT-PG0023-00016

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▮▮▮▮0661 | $12,940.68 | |

## BUSINESS ESSENTIALS CHECKING 3648940661

104    16

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 446.52 | 1,195,801.38 | 1,048,254.66 | 135,052.56 | 12,940.68 |

### 19 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 5,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000006453  2308200966 |
| 05/02 | 20,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002573  2307401278 |
| 05/03 | 15,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000090  2308100930 |
| 05/03 | 43,500.00 | DEPOSIT 5353039767 |
| 05/08 | 23,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000760  2308205298 |
| 05/08 | 75,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002727  2308205046 |
| 05/10 | 3,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000711  2308100906 |
| 05/11 | 8,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000005217  2307300620 |
| 05/12 | 20,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000001211  2308001018 |
| 05/15 | 30,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007494  2307906994 |
| 05/16 | 25,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007852  2307602682 |
| 05/17 | 26,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000001897  2306800776 |
| 05/17 | 320,000.00 | WIRE/IN-2017051700006210;ORG MICHAEL AVENATTI, ESQ  1303701612 |
| 05/18 | 175,000.00 | WIRE/IN-2017051800006443;ORG MICHAEL AVENATTI, ESQ  1304301614 |
| 05/19 | 2,268.38 | DEPOSIT 5353051944 |
| 05/23 | 145,000.00 | WIRE/IN-2017052300004581;ORG MICHAEL AVENATTI, ESQ  1304201218 |
| 05/31 | 10,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000004773  2307003204 |
| 05/31 | 33.00 | 74692164N00KZ0DEM 7674 UNITED 0162928759800-932-2732 TX  1206814879 |
| 05/31 | 250,000.00 | WIRE/IN-2017053100005824;ORG THE X-LAW GROUP, PC;OBI TORRE;R  1304101380 |

### 120 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 19.99 | 24121573N003FSTKL 7674 EXHIBITINDEXES/PAMCO 800-6988423 NJ  1207752688 |
| 05/01 | 77.67 | 24164053RB01AJB0L 7674 EXXONMOBIL 97650170WEST LOS ANGE CA  1207719825 |
| 05/01 | 198.91 | 24164073PMJ89ZRDF 7674 FEDEX 977361689 800-4633339 TN  1207752689 |
| 05/01 | 3,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000001447  2308200969 |
| 05/02 | 4,000.00 | WIRE/OUT-2017050200001998;BNF Christine Carlin;REF Carlin  1304700818 |
| 05/02 | 258.82 | 24275393TS66JD2PY 7674 MOBILITY WORKS - VAN N866-2577350 CA  1207018374 |
| 05/02 | 16,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004957  2307401281 |
| 05/03 | 90.24 | 24692163S004W0R9R 7674 TCA FASTRAK R 949-727-4800 CA  1207318443 |
| 05/03 | 299.99 | 24906413S14A1N4KS 7674 DNH*GODADDY.COM 480-5058855 AZ  1207318444 |
| 05/03 | 14,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000657  2308100935 |
| 05/04 | 25,000.00 | WIRE/OUT-2017050400001919;BNF Green & Norwood PLLC  1304800576 |
| 05/04 | 533.00 | 24445003VEJ2HAWAK 7674 PUBLIC STORAGE 08504 800-567-0759 CA  1206918088 |
| 05/04 | 871.55 | 0674 ATM WITHDRAWAL BLVD PASEO LOS CABOS  1404711553 |

A division of ZB, N.A. Member FDIC        0035968-0000001-0097601

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances  •Review posted transactions  • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

CALIFORNIA BANK
T R U S T

P.O. Box 489, Lawndale, CA  90260-0489

May 31, 2017
AVENATTI & ASSOC A PROFESSIONAL CORP
████ 0661

Continued ...

| Date | Amount | Description |
|---|---|---|
| 05/04 | 7,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003422  2307700651 |
| 05/05 | 38.33 | 24431063W01Z9ZW0A 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207117960 |
| 05/05 | 339.63 | 74555503WW5E272BG 7674 REST BAR ESQUINA CABOS SAN LUC MX  1207117958 |
| 05/05 | 40.09 | 24164073WMJ8E5719 7674 FEDEX 977894207 800-4633339 TN  1207117961 |
| 05/05 | 10.19 | 74555503WW5E272BG 7674 FOREIGN TRANS. FEE CABOS SAN LUC MX  1207117959 |
| 05/05 | 2,100.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005160  2307601041 |
| 05/05 | 5,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000006244  2307601145 |
| 05/08 | 25,000.00 | WIRE/OUT-2017050800004328;BNF Michael & Lisa Avenatti;REF Av  1304700982 |
| 05/08 | 75,000.00 | WIRE/OUT-2017050800004327;BNF Green & Norwood PLLC  1304700980 |
| 05/08 | 50.00 | 24118593X06WDSYTY 7674 META-BILLING.COM 877-387-9077 CA  1207751846 |
| 05/08 | 130.67 | 24164073YMJ89RXWA 7674 FEDEX 978059073 800-4633339 TN  1207751845 |
| 05/08 | 4.99 | 24692163Y0024PBZA 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207751847 |
| 05/09 | .99 | 24692164000 7XJDKL 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207415855 |
| 05/09 | 1,200.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006597  2307900523 |
| 05/10 | 35.00 | 24692164100K0NMP5 7674 TCA FASTRAK R 949-727-4800 CA  1207816489 |
| 05/10 | 41.50 | 2422443423 1TQ9H5X 7674 PANINI CAF?-CORONA CORONA DEL MA CA  1207816488 |
| 05/10 | 100.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006933  2308100909 |
| 05/10 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703601353 |
| 05/11 | 157.50 | 24692164 2008NRBRQ 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1207016838 |
| 05/11 | 264.35 | 24164074 2MJ8BEDS7 7674 FEDEX 978498260 800-4633339 TN  1207016839 |
| 05/11 | 5,200.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000002800  2307300623 |
| 05/11 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703701246 |
| 05/12 | 249.16 | 2422899430GTBFAAX 7674 NOBU NEWPORT BEACH NEWPORT BEACH CA  1207617672 |
| 05/12 | 73.66 | 24164074 3MJ8E0ZM8 7674 FEDEX 978598340 800-4633339 TN  1207617671 |
| 05/12 | 600.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000860  2308001023 |
| 05/12 | 14,235.98 | Ten Thousand Ren Rent REF # 01713100 1466236  1107424632 |
| 05/15 | 96.31 | 24789304 4TNLOJW0O 7674 HILLSTONE (310) 576-75LOS ANGELES CA  1208151406 |
| 05/15 | 134.00 | 24692164400G9EK44 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1208151407 |
| 05/15 | 67.37 | 24015174401LQXHKV 7674 76 - COSTA MESA OIL COCOSTA MESA CA  1208151408 |
| 05/15 | 9.99 | 24692164500BQBY80 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1208151405 |
| 05/15 | 23.11 | 24164074 5MJ898L3D 7674 FEDEX 978778563 800-4633339 TN  1208151404 |
| 05/15 | 56.18 | 2431605 46FYW5WLG9 7674 SHELL OIL 57442723003 IRVINE CA  1208119964 |
| 05/15 | 134.69 | 24717054 64QYFRGP5 7674 TLF BROWNES FLOWERS DANA POINT CA  1208119963 |
| 05/15 | 107.75 | 0674 P.O.S. PURCHASE OSA 6108 OSA 6108 NEWPORT BE CA  1405334391 |
| 05/15 | 12,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004694  2307907057 |
| 05/16 | 54.63 | 2434285470FV7AQSF 7674 GREENLEAF GOURMET CHOPCOSTA MESA CA  1207316998 |
| 05/16 | 436.39 | 247893047S7FSN35Z 7674 NEIMAN MARCUS #1 949-7591900 CA  1207316997 |
| 05/16 | 89.87 | 2426979472XDDXR1D 7674 ZINQUE VENICE CA  1207316996 |
| 05/16 | 4,700.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009589  2307600705 |
| 05/17 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 05/17 | 40,000.00 | WIRE/OUT-2017051700006224;BNF Christine Carlin;REF Carlin  1303701630 |
| 05/17 | 50,000.00 | WIRE/OUT-2017051700006223;BNF GREEN & NORWOOD PLLC  1303701632 |
| 05/17 | 60,000.00 | WIRE/OUT-2017051700006223;BNF Michael & Lisa Avenatti;REF Av  1303701628 |
| 05/17 | 60.00 | 24431064801ZM4L2M 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1206516692 |
| 05/17 | 55.04 | 2405523485V5XF7J1 7674 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1206516691 |
| 05/17 | 26,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005973  2306800783 |
| 05/17 | 150,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000001398  2306803385 |
| 05/18 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 05/18 | 115.34 | 2443106492DYT83J1 7674 AMAZON.COM AMZN.COM/BIAMZN.COM/BILL W  1207316744 |
| 05/18 | 6.03 | 24692164900K0M32G 7674 ACCESSLINE *PHONE SVC877-880-0055 WA  1207316748 |
| 05/18 | 147.45 | 247619749609SQP6Z 7674 PF CHANGS #1200 NEWPORT BEACH CA  1207316747 |
| 05/18 | 91.54 | 24164074 9MJ8L34GN 7674 FEDEX 979239527 800-4633339 TN  1207316746 |
| 05/18 | 388.22 | 24692164900WLT2FM 7674 HOTELS.COM13822 9636918HOTELS.COM WA  1207316745 |
| 05/18 | 39.14 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405610833 |
| 05/18 | 13.06 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405610834 |
| 05/18 | 7,500.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000001321  2307500705 |
| 05/18 | 3,500.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000003274  2307500981 |
| 05/19 | 21,000.00 | WIRE/OUT-2017051900002105;BNF Larssen Ltd  1304300768 |
| 05/19 | 100,000.00 | WIRE/OUT-2017051900004241;BNF The Escrow Connection;REF Escr  1304301176 |
| 05/19 | 151.97 | 24692164A008DTH9W 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1207917026 |
| 05/19 | 413.02 | 24164074 AMJAEKS3B 7674 FEDEX 156770422 800-4633339 TN  1207917027 |
| 05/19 | 1,325.11 | 2490641491 4WN2KZY 7674 DNH*GODADDY.COM 480-5058855 AZ  1207917025 |
| 05/22 | 37.57 | 24431064B01ZR7HWY 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207450816 |
| 05/22 | 7.50 | 24431064B01ZR7HXG 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207450813 |
| 05/22 | 113.63 | 24013394B02KW92E6 7674 ETTAS SEAFOOD RESTAURASEATTLE WA  1207450812 |
| 05/22 | 56.93 | 24692164B00X2A3ZP 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1207450814 |
| 05/22 | 156.90 | 24164074QMJ8HJQHN 7674 FEDEX 234158235 800-4633339 TN  1207450815 |
| 05/23 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 05/23 | 50,000.00 | WIRE/OUT-2017052300004885;BNF Green & Norwood PLLC  1304201286 |
| 05/23 | 1,446.43 | 24828244E0VYYA3TN 7674 BOCONCEPT LA 323-591-0782 CA  1206916145 |
| 05/23 | 796.64 | 24492154EJH83A4NX 7674 WWW.DESIGNCROWD.COM 8003776955 CA  1206916143 |
| 05/23 | 39.70 | 24692164F008T1DT7 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1206916144 |

A division of ZB, N.A. Member FDIC

Page 4 of 8
May 31, 2017
AVENATTI & ASSOC A PROFESSIONAL CORP
███ 0661
California Bank & Trust

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/23 | 35.65 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405210564 |
| 05/24 | 10,000.00 | WIRE/OUT-2017052400005198;BNF GYDE Architects PC  1304801303 |
| 05/24 | 41.60 | 24692164F00BD2M9Z 7674 TCA FASTRAK R 949-727-4800 CA  1206916601 |
| 05/24 | 153.00 | 24692164F00B4G1EN 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1206916600 |
| 05/24 | 153.90 | 24228994F0GT0WS4B 7674 NOBU NEWPORT BEACH NEWPORT BEACH CA  1206916602 |
| 05/24 | 46.00 | 24164074FMJ8FDGM1 7674 FEDEX 234491919 800-4633339 TN  1206916599 |
| 05/24 | 5,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000000006  2307202467 |
| 05/25 | 8.13 | 24431064G01ZX8AWJ 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1206916756 |
| 05/25 | 38.09 | 24055234G5V5XF78R 7674 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1206916757 |
| 05/25 | 100.00 | 24269754GS66FQ3QR 7674 CRISTOPHE SALON 949-2190920 CA  1206916758 |
| 05/25 | 19.19 | 24164074GMJ8993JV 7674 FEDEX 234594347 800-4633339 TN  1206916755 |
| 05/26 | 100.00 | 24828244H0VZ3J166 7674 TRADITIONAL JEWELERS NEWPORT BEACH CA  1208117208 |
| 05/26 | 116.00 | 24492154J0S1HE3DW 7674 COURTCALL *#8370701310-342-0888 CA  1208117206 |
| 05/26 | 116.00 | 24492154J0S1HEKHP 7674 COURTCALL *#8370721310-342-0888 CA  1208117207 |
| 05/30 | 10,000.00 | WIRE/OUT-2017053000004403;BNF Christine Carlin;REF Carlin  1304401242 |
| 05/30 | 3,600.00 | WIRE/OUT-2017053000005567;BNF Christine Carlin;REF Carlin  1304401528 |
| 05/30 | 16.85 | 74313304J000NT75D 7674 UBER BV 800-592-8996 NL  1207463320 |
| 05/30 | 370.75 | 74976004KG3E2854S 7674 LES CHANDELLES PARIS FR  1207430191 |
| 05/30 | 56.70 | 24164074MMJ8TKQBK 7674 FEDEX 234852076 800-4633339 TN  1207411572 |
| 05/30 | 367.38 | 74976004LG3F6PBGR 7674 LES CHANDELLES PARIS FR  1207430189 |
| 05/30 | 11.23 | 74987504M7E6M2RPR 7674 UBER FR MAY29 KJV2B HEhelp.uber.com N  1207411573 |
| 05/30 | .51 | 74313304J000NT75D 7674 FOREIGN TRANS. FEE 800-592-8996 NL  1207463321 |
| 05/30 | 11.12 | 74976004KG3E2854S 7674 FOREIGN TRANS. FEE PARIS FR  1207430192 |
| 05/30 | 11.02 | 74976004LG3F6PBGR 7674 FOREIGN TRANS. FEE PARIS FR  1207430190 |
| 05/30 | .34 | 74987504M7E6M2RPR 7674 FOREIGN TRANS. FEE help.uber.com NL  1207411574 |
| 05/31 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 05/31 | 50,000.00 | WIRE/OUT-2017053100007738;BNF Green & Norwood PLLC  1304101908 |
| 05/31 | 232,875.00 | WIRE/OUT-2017053100009232;BNF HTP Motorsport GmbH  1304102192 |
| 05/31 | 45.00 | 24717054NTBLTHF14 7674 AGENT FEE 8900705277LARGAY TRAVEL CT  1206814885 |
| 05/31 | 1,323.85 | 24692164N00PQ85BJ 7674 UNITED 0168624632800-932-2732 TX  1206814883 |
| 05/31 | 33.00 | 24692164N00KYPFVK 7674 UNITED 0162928759800-932-2732 TX  1206814881 |
| 05/31 | 33.00 | 24692164N00KYPFVV 7674 UNITED 0162928760800-932-2732 TX  1206814882 |
| 05/31 | 33.00 | 24692164N00KYPFW3 7674 UNITED 0162928761800-932-2732 TX  1206814884 |
| 05/31 | 11.23 | 24431054NRQEBQET4 7674 BRISTOL FARMS # 07 NEWPORT BEACH CA  1206814880 |
| 05/31 | 305.40 | 24445004PHEYR41KN 7674 PACER800-676-6856IR 800-676-6856 TX  1206814886 |

**14  CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 0 | 05/24 | 2,000.00 | 1701* | 05/24 | 1,348.00 | 1707 | 05/25 | 13,000.00 |
| 1644* | 05/09 | 1,800.00 | 1703* | 05/22 | 6,950.00 | 9999* | 05/15 | 16,000.00 |
| 1646* | 05/10 | 4,000.00 | 1704 | 05/22 | 50,000.00 | 9999* | 05/16 | 2,000.00 |
| 1694* | 05/31 | 11,000.00 | 1705 | 05/22 | 2,750.00 | 9999* | 05/16 | 23,160.00 |
| 1698* | 05/05 | 44.56 | 1706 | 05/23 | 1,000.00 | | | |

*\* Not in check sequence*

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $72.00 | $756.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.



A division of ZB, N.A. Member FDIC

0035968-0000002-0097602



P.O. Box 489, Lawndale, CA  90260-0489

May 31, 2017
AVENATTI & ASSOC A PROFESSIONAL CORP
████ 0661

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 2,149.95 | 05/11 | 466.55 | 05/22 | 3,599.39 |
| 05/02 | 1,891.13 | 05/12 | 5,307.75 | 05/23 | 95,266.97 |
| 05/03 | 46,000.90 | 05/15 | 6,678.35 | 05/24 | 76,524.47 |
| 05/04 | 12,096.35 | 05/16 | 1,237.46 | 05/25 | 63,359.06 |
| 05/05 | 4,523.55 | 05/17 | 21,108.42 | 05/26 | 63,027.06 |
| 05/08 | 2,337.89 | 05/18 | 184,293.64 | 05/30 | 48,581.16 |
| 05/09 | -663.10 | 05/19 | 63,671.92 | 05/31 | 12,940.68 |
| 05/10 | -1,875.60 | | | | |

A division of ZB, N.A. Member FDIC

0035968-0000003-0097603

**California Bank & Trust**

This page intentionally left blank

0035968-0000003-0097603



Ref# 53039767        $43500.00

Ref# 53051944        $2268.38

Ref# 53032886        $2000.00

Ref# 53008410        $1800.00        Ch# 1644

Ref# 53058579        $4000.00        Ch# 1646

Ref# 53002685        $11000.00        Ch# 1694

Ref# 53004917        $44.56        Ch# 1698

Ref# 53074777        $1348.00        Ch# 1701



Ref# 53144272        $6950.00        Ch# 1703

Ref# 53004054        $50000.00        Ch# 1704

California Bank & Trust



Ref# 53137454     $2750.00     Ch# 1705



Ref# 53084845     $1000.00     Ch# 1706



Ref# 53069176     $13000.00     Ch# 1707



Ref# 53086521     $16000.00     Ch# 9999

Ref# 53055679     $2000.00     Ch# 9999

Ref# 53039903     $23160.00     Ch# 9999

0035968400000040097604

C|B **CALIFORNIA BANK**
**TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: June 30, 2017
Last Statement: May 31, 2017

Account███████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0044293          4182-06-0000-CBT-PG0023-00005

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $13,879.77 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                    104    5

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 12,940.68 | 452,389.85 | 427,550.05 | 23,900.71 | 13,879.77 |

**14 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 06/01 | 1,323.85 | 74692164P00GJLRG0 7674 UNITED 0168624632800-932-2732 TX  1207116794 |
| 06/02 | 65,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007707 2308104068 |
| 06/02 | 33.00 | 74692164R00WEVHAP 7674 UNITED 0162928760800-932-2732 TX  1207719147 |
| 06/02 | 33.00 | 74692164R00WEVHAY 7674 UNITED 0162928761800-932-2732 TX  1207719148 |
| 06/05 | 5,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008739 2308306230 |
| 06/06 | 160,000.00 | WIRE/IN-2017060600004679;ORG MICHAEL AVENATTI, ESQ  1304301336 |
| 06/07 | 15,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000009392 2307702668 |
| 06/08 | 2,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000009887 2307200704 |
| 06/16 | 100,000.00 | WIRE/IN-2017061600007952;ORG MICHAEL AVENATTI, ESQ  1304602028 |
| 06/23 | 50,000.00 | WIRE/IN-2017062300006136;ORG MICHAEL AVENATTI, ESQ  1304101596 |
| 06/26 | 10,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007680 2308103710 |
| 06/27 | 5,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008349 2308100976 |
| 06/28 | 4,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008017 2307400900 |
| 06/30 | 35,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007335 2307803736 |

**104 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 06/01 | 43.01 | 24445004P2XAD3QMT 7674 5GUYS 1305 QSR NEWPORT BEACH CA  1207116797 |
| 06/01 | 2.25 | 24692164P00B67Z28 7674 STARBUCKS STORE 05563 NEWPORT BEACH C  1207116796 |
| 06/01 | 4.55 | 24692164P00B67ZBK 7674 STARBUCKS STORE 05563 NEWPORT BEACH C  1207116795 |
| 06/01 | 61.26 | 24431064R0204AJAS 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207116798 |
| 06/02 | 75,000.00 | WIRE/OUT-2017060200006662;BNF Michael & Lisa Avenatti;REF Av  1304301897 |
| 06/02 | 771.85 | 24692164R003KJJQN 7674 UNITED 0168624632800-932-2732 TX  1207719158 |
| 06/02 | 45.00 | 24717054RTBMDHVZ9 7674 AGENT FEE 8900705345LARGAY TRAVEL CT  1207719160 |
| 06/02 | 39.00 | 24692164R00WEAE8V 7674 UNITED 0162928944800-932-2732 TX  1207719161 |
| 06/02 | 2.25 | 24692164R0027TTEH 7674 STARBUCKS STORE 08941 SANTA ANA CA  1207719155 |
| 06/02 | 67.66 | 24692164R00TPVQXD 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1207719157 |
| 06/02 | 2.25 | 24692164R0028VL7S 7674 STARBUCKS STORE 05563 NEWPORT BEACH C  1207719159 |
| 06/02 | 13.20 | 24828244R0FX32A6F 7674 JUICE SERVED HERE FAS NEWPORT BEACH C  1207719151 |
| 06/02 | 46.50 | 24164074RMJ87WPW4 7674 FEDEX 235292015 800-4633339 TN  1207719154 |
| 06/02 | 7.50 | 24431064T0205BHPE 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207719149 |
| 06/02 | 300.00 | 24767254T0001EH9H 7674 DELAWARE DIV OF CORP 302-7393077 DE  1207719150 |
| 06/02 | 300.00 | 24767254T0001DPTE 7674 DELAWARE DIV OF CORP 302-7393077 DE  1207719152 |
| 06/02 | 300.00 | 24767254T0001DPSP 7674 DELAWARE DIV OF CORP 302-7393077 DE  1207719153 |
| 06/02 | 190.00 | 24692164R00754DV3 7674 WKI*CTCORPORATION 800-624-0909 NY  1207719156 |

A division of ZB, N.A. Member FDIC     EQUAL HOUSING LENDER          0044293-0000001-0112812

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances  •Review posted transactions  • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

**C|B TRUST**

**CALIFORNIA BANK**
**T R U S T**

P.O. Box 489, Lawndale, CA  90260-0489

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/05 | 3,366.98 | WIRE/OUT-2017060500004843;BNF FreeM Racewear  1304501412 |
| 06/05 | 85.50 | 24692164T00HFS5DW 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1207753855 |
| 06/05 | 2.25 | 24692164T00R7L9FA 7674 STARBUCKS STORE 05563 NEWPORT BEACH C  1207753854 |
| 06/05 | 20.00 | 24493984TP8G1AHEP 7674 ONSTAR DATA PLAN - AT&WWW.ATT.COM TX  1207753853 |
| 06/05 | 96.95 | 24692164S00A4L4E2 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1207753857 |
| 06/05 | 533.00 | 24445004SEJ6FTK97 7674 PUBLIC STORAGE 08504 800-567-0759 CA  1207753856 |
| 06/05 | 20.00 | 24269794W00NZYAQH 7674 GELATO PARADISO - FIA NEWPORT BEACH C  1207718953 |
| 06/06 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 06/06 | 100,000.00 | WIRE/OUT-2017060600004721;BNF The Escrow Connection;REF Escr  1304301348 |
| 06/06 | 20,850.00 | WIRE/OUT-2017060600004720;BNF Parkway Escrow;OBI Escrow No.  1304301346 |
| 06/06 | 50.00 | 24118594W06Z2F18X 7674 META-BILLING.COM 877-387-9077 CA  1207316708 |
| 06/06 | 2.25 | 24692164W00KB4ELS 7674 STARBUCKS STORE 05563 NEWPORT BEACH C  1207316707 |
| 06/06 | 5,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000008892  2307804757 |
| 06/07 | 50,000.00 | WIRE/OUT-2017060700004066;BNF Green & Norwood PLLC  1304401048 |
| 06/07 | 91.77 | 24164074XMJ8QDYXG 7674 FEDEX 235465788 800-4633339 TN  1207417323 |
| 06/07 | 92.00 | 24015174X00SRKWXV 7674 76 - SUPERIOR 76 CAR WNEWPORT BEACH C  1207417322 |
| 06/07 | 50.35 | 24164074XMJ89PWMY 7674 FEDEX 235769271 800-4633339 TN  1207417324 |
| 06/07 | 4.99 | 24692164X00DM16PP 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207417320 |
| 06/07 | 62.00 | 24224434Y31TQQA4A 7674 PANINI KABOB GRILL CORONA DEL MA CA  1207417321 |
| 06/07 | 270.34 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405610979 |
| 06/08 | 97.21 | 24692164Y00PK7GGN 7674 LEDLOW /PYT LOS ANGELES CA  1207017536 |
| 06/08 | 370.00 | 24323004Y5SGPB7EE 7674 UNISEARCH INC 800-722-0708 WA  1207017535 |
| 06/08 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703801265 |
| 06/09 | 128.00 | 24251384Z0VZEBKJH 7674 WATKINS SPINE INC MARINA DEL RE CA  1208017469 |
| 06/09 | 35.00 | 24692164Z00QYF51Q 7674 TCA FASTRAK R 949-727-4800 CA  1208017466 |
| 06/09 | 15.00 | 24431064Z020BDABX 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1208017471 |
| 06/09 | .99 | 24692164Z00H26LWP 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1208017470 |
| 06/09 | 479.50 | 24767255000013NS5 7674 CAREY 888-6493949 DC  1208017467 |
| 06/09 | 23.17 | 24164074ZMJ8FW1J3 7674 FEDEX 235963918 800-4633339 TN  1208017468 |
| 06/12 | 27.49 | 24692165000SHXD3 7674 L2G*DJA-COURT E-COMMRC206-477-3000 WA  1207450990 |
| 06/12 | 14.99 | 24692165000SHXDW 7674 L2G*DJA-COURT E-COMMRC206-477-3000 WA  1207450991 |
| 06/12 | 7.50 | 24431065002OQDXBB 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207450992 |
| 06/12 | 6.03 | 2469216522XQWXA8H 7674 ACCESSLINE *PHONE SVC877-880-0055 WA  1207417421 |
| 06/13 | 96.57 | 2424760538PVKJRGP 7674 LIDO SHIPYARD SAUSAGE NEWPORT BEACH C  1206916263 |
| 06/13 | 7.75 | 0674 P.O.S. PURCHASE WHOLEFDS N WHOLEFDS NP NEWPORT BE CA  1405010291 |
| 06/14 | 35.00 | 2469216542XKSVTX2 7674 TCA FASTRAK R 949-727-4800 CA  1206916929 |
| 06/14 | 8.00 | 2469216542XRFSN7T 7674 STARBUCKS STORE 05563 NEWPORT BEACH C  1206916931 |
| 06/14 | 49.99 | 244834754QZK56AAX 7674 Motor Trend OnDemand 310-5315012 CA  1206916932 |
| 06/14 | 9.99 | 2469216542XPGN5ZA 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1206916928 |
| 06/14 | 149.99 | 2443099552M70440T 7674 MICROSOFT *STORE 800-642-7676 WA  1206916930 |
| 06/15 | 7.50 | 244310655020HE0TE 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207316620 |
| 06/16 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 06/16 | 52.06 | 24164075M6J8G7WZ8 7674 FEDEX 236649834 800-4633339 TN  1207417916 |
| 06/16 | 498.00 | 24493985761Q946DG 7674 COALITION OF COURT REP888-279-0395 CA  1207417917 |
| 06/16 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703701241 |
| 06/19 | 50,000.00 | WIRE/OUT-2017061900003670;BNF Green & Norwood PLLC  1304200946 |
| 06/19 | 4,027.50 | 2475542583HAER79D 7674 ADR SERVICES INC 310-2010010 CA  1207850936 |
| 06/19 | 107.05 | 24164075MJ8BGV5Q 7674 FEDEX 236820952 800-4633339 TN  1207850935 |
| 06/19 | 21.39 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405633658 |
| 06/19 | 9.80 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405633657 |
| 06/19 | 31.34 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405633660 |
| 06/19 | 27.43 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405633659 |
| 06/20 | 2,411.97 | 24431065AX1FJ9JKT 7674 MAGNOLIA HI FI 305 COSTA MESA CA  1207015963 |
| 06/20 | 54.52 | 24164075AMJ85FM65 7674 FEDEX 237052152 800-4633339 TN  1207015962 |
| 06/20 | 21.76 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1404910497 |
| 06/20 | 13,000.00 | Ten Thousand Ren Rent REF # 017170005570215  1106813703 |
| 06/21 | 15.00 | 24431065B020NGDNP 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1206917063 |
| 06/21 | 176.39 | 24342855B0FVMT24F 7674 Cecconis West HollywooW HOLLYWOOD CA  1206917060 |
| 06/21 | 42.01 | 24164075BMJ89FTLK 7674 FEDEX 237156376 800-4633339 TN  1206917062 |
| 06/21 | 66.04 | 24692165Q2XG9R5BT 7674 CHEVRON 0201093 NEWPORT BEACH CA  1206917061 |
| 06/21 | 38.54 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405211158 |
| 06/21 | 19.87 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405211157 |
| 06/22 | 110.29 | 24164075QMJ839XS2 7674 FEDEX 237260828 800-4633339 TN  1207217352 |
| 06/23 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 06/23 | 72,000.00 | WIRE/OUT-2017062300006164;BNF Michael & Lisa Avenatti;REF Av  1304101610 |
| 06/23 | 403.86 | 24755425D4Y1F4QH 7674 WALDORF AST JEAN GEO RBEVERLY HILLS C  1207417398 |
| 06/23 | 86.00 | 24492155E0S04KS36 7674 COURTCALL *#8387471310-342-0888 CA  1207417399 |
| 06/26 | 240.00 | 24269795E2XENDND2 7674 THE HYDRATION ROOM WESNEWPORT BEACH C  1207850347 |
| 06/26 | 33.55 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405732716 |
| 06/26 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703800952 |
| 06/27 | 405.00 | 24692165H2Y1JMYMW 7674 IN *BLUE CHIP RACING R434-8227700 VA  1207415979 |
| 06/27 | 116.00 | 24492155J0S0S80SK 7674 COURTCALL *#8437202310-342-0888 CA  1207415980 |

A division of ZB, N.A. Member FDIC

Page 4 of 5
June 30, 2017
AVENATTI & ASSOC A PROFESSIONAL CORP
■■■■■0661
California Bank & Trust

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/27 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703501755 |
| 06/27 | 6.00 | OVERDRAFT SERVICE FEE |
| 06/28 | 107.90 | 24692165J2XQVEDEG 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1207216857 |
| 06/28 | 1,270.03 | 24798655J3K6KDRQG 7674 DRAGO CENTRO LOS ANGELES CA  1207216858 |
| 06/28 | 70.84 | 24164075JMJ895RH9 7674 FEDEX 237839194 800-4633339 TN  1207216859 |
| 06/28 | 192.26 | 24231685K8ABEVB75 7674 MAYO CLINIC FLA E JACKSONVILLE FL  1207216860 |
| 06/28 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703601325 |
| 06/29 | 61.00 | 24512395KS66MD90K 7674 CITY OF NB-CITEPERMIT 949-6443241 CA  1206717036 |
| 06/29 | 36.00 | 24164075KMJ84PGW0 7674 FEDEX 237943792 800-4633339 TN  1206717038 |
| 06/29 | 11.24 | 24224435L2Y2DKY07 7674 MS.GOV-SUP CRT PAM 601-206-0082 MS  1206717037 |
| 06/30 | 22,018.48 | WIRE/OUT-2017063000008513;BNF Green & Norwood PLLC  1304102216 |
| 06/30 | 34.89 | 24431065L2DJJ5RAS 7674 AMAZON.COM AMZN.COM/BIAMZN.COM/BILL W  1207317226 |
| 06/30 | 23.17 | 24164075LMJ8GPYBZ 7674 FEDEX 238040050 800-4633339 TN  1207317228 |
| 06/30 | 116.00 | 24492155M0S1EVM55 7674 COURTCALL *#8445929310-342-0888 CA  1207317227 |

.........................................................................................................................................................

## 5  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1648 | 06/26 | 3,759.31 | 1708* | 06/07 | 1,590.00 | 1710 | 06/23 | 10,911.88 |
| 1649 | 06/27 | 3,639.52 | 1709 | 06/20 | 4,000.00 | | | |

* Not in check sequence

.........................................................................................................................................................

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $186.00 | $942.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

.........................................................................................................................................................

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 | 14,153.46 | 06/13 | 586.67 | 06/22 | 25,544.70 |
| 06/02 | 2,134.25 | 06/14 | 333.70 | 06/23 | -7,871.04 |
| 06/05 | 3,009.57 | 06/15 | 326.20 | 06/26 | -1,939.90 |
| 06/06 | 37,093.32 | 06/16 | 99,726.14 | 06/27 | -1,142.42 |
| 06/07 | -68.13 | 06/19 | 45,501.63 | 06/28 | 1,180.55 |
| 06/08 | 1,428.66 | 06/20 | 26,013.38 | 06/29 | 1,072.31 |
| 06/09 | 747.00 | 06/21 | 25,654.99 | 06/30 | 13,879.77 |
| 06/12 | 690.99 | | | | |

0044293-0000002-0112813

California Bank & Trust

Case 8:18-cv-01644-VAP-KES   Document 51-4   Filed 02/12/19   Page 116 of 127   Page ID
#:1577

ACCOUNT     0661

This Statement:
June 30, 2017
Page 5 of 5



Ref# 53000881      $3759.31      Ch# 1648

Ref# 53063054      $3639.52      Ch# 1649



Ref# 53000497      $1590.00      Ch# 1708



Ref# 53085750      $4000.00      Ch# 1709

Ref# 53062543      $10911.88      Ch# 1710

0044293-0000003431128 1 4

0044293-00000003-0112814

Exhibit 41

ACCO,(JCGx),AO120,CLOSED,DISCOVERY,MANADR

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA (Southern Division - Santa Ana)
## CIVIL DOCKET FOR CASE #: 8:15-cv-00779-JVS-JCG

| | |
|---|---|
| Greg Barela v. Brock USA, LLC et al | Date Filed: 05/19/2015 |
| Assigned to: Judge James V. Selna | Date Terminated: 08/11/2015 |
| Referred to: Magistrate Judge Jay C. Gandhi | Jury Demand: Plaintiff |
| Cause: 35:271 Patent Infringement | Nature of Suit: 830 Patent |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Greg Barela**
*an individual*

represented by **Jason M Frank**
Eagan Avenatti LLP
520 Newport Center Drive Suite 1400
Newport Beach, CA 92660-7617
949-706-7000
Fax: 949-706-7050
Email: jfrank@lawfss.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott Howard Sims**
Eagan Avenatti LLP
520 Newport Center Drive Suite 1400
Newport Beach, CA 92660
949-706-7000
Fax: 949-706-7050
Email: ssims@eaganavenatti.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J Avenatti**
Eagan Avenatti LLP
520 Newport Center Drive Suite 1400
Newport Beach, CA 92660
949-706-7000
Fax: 949-706-7050
Email: mavenatti@eaganavenatti.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Brock USA, LLC**

represented by **David J Sheikh**

*a Colorado limited liability company*
*doing business as*
Brock International LLC

Lee Sheikh Megley & Haan LLC
1 North Franklin Street, Suite 3340
Chicago, IL 60606
312-982-0070
Fax: 312-982-0071
Email: dsheikh@leesheikh.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph A Culig**
Lee Sheikh Megley and Haan LLC
1 North Franklin Street Suite 3340
Chicago, IL 60606
312-982-0070
Fax: 312-982-0071
Email: jculig@leesheikh.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin L Fineman**
Davis Wright Tremaine LLP
505 Mongomery Street Suite 800
San Francisco, CA 94111-6533
415-276-6500
Fax: 415-276-6599
Email: martinfineman@dwt.com
*ATTORNEY TO BE NOTICED*

**Nicolas A Jampol**
Davis Wright Tremaine LLP
865 South Figueroa Street Suite 2400
Los Angeles, CA 90017
213-633-6800
Fax: 213-633-6899
Email: nicolasjampol@dwt.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Does**
*1 to 50,*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/19/2015 | 1 | COMPLAINT Receipt No: 0973-15750401 - Fee: $400, filed by Plaintiff Greg Barela. (Attorney Michael J Avenatti added to party Greg Barela(pty:pla)) (Avenatti, Michael) (Entered: 05/19/2015) |
| 05/19/2015 | 2 | CIVIL COVER SHEET filed by Plaintiff Greg Barela. (Avenatti, Michael) |

| | | |
|---|---|---|
| | | (Entered: 05/19/2015) |
| 05/19/2015 | 3 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by Plaintiff Greg Barela. (Avenatti, Michael) (Entered: 05/19/2015) |
| 05/19/2015 | 4 | CERTIFICATE of Interested Parties filed by Plaintiff Greg Barela, (Avenatti, Michael) (Entered: 05/19/2015) |
| 05/19/2015 | 5 | REPORT ON THE FILING OF AN ACTION Regarding a Patent or a Trademark (Initial Notification) filed by Greg Barela. (Avenatti, Michael) (Entered: 05/19/2015) |
| 05/20/2015 | 6 | NOTICE OF ASSIGNMENT to District Judge James V. Selna and Magistrate Judge Jay C. Gandhi. (twdb) (Entered: 05/20/2015) |
| 05/20/2015 | 7 | NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (twdb) (Entered: 05/20/2015) |
| 05/20/2015 | 8 | 21 DAY Summons Issued re Complaint (Attorney Civil Case Opening) 1 as to defendants Brock USA, LLC. (twdb) (Entered: 05/20/2015) |
| 06/05/2015 | 9 | INITIAL ORDER FOLLOWING FILING OF COMPLAINT ASSIGNED TO JUDGE SELNA. (jlen) (Entered: 06/05/2015) |
| 06/05/2015 | 10 | ORDER SETTING RULE 26(f) SCHEDULING CONFERENCE by Judge James V. Selna. Rule 26 Meeting Report due by 9/21/2015. Scheduling Conference set for 9/28/2015 at 10:30 AM before Judge James V. Selna. (jlen) (Entered: 06/05/2015) |
| 06/10/2015 | 11 | STIPULATION Extending Time to Answer the complaint as to Brock USA, LLC answer now due 7/1/2015, re Complaint (Attorney Civil Case Opening) 1 filed by Defendant Brock USA, LLC.(Attorney Nicolas A Jampol added to party Brock USA, LLC(pty:dft))(Jampol, Nicolas) (Entered: 06/10/2015) |
| 06/10/2015 | 12 | PROOF OF SERVICE Executed by Plaintiff Greg Barela, upon Defendant Brock USA, LLC served on 5/27/2015, answer due 7/1/2015. Service of the Summons and Complaint were executed upon Kristin Kopera, Manager in compliance with statute not specified by substituted service at business address and by also mailing a copy. Original Summons returned. (Avenatti, Michael) (Entered: 06/10/2015) |
| 06/24/2015 | 13 | APPLICATION for attorney David J. Sheikh to Appear Pro Hac Vice (PHV Fee of $325 receipt number 0973-15968496 paid.) filed by Defendant Brock USA, LLC. (Attachments: # 1 Proposed Order) (Jampol, Nicolas) (Entered: 06/24/2015) |
| 06/24/2015 | 14 | APPLICATION for attorney Joseph A. Culig to Appear Pro Hac Vice (PHV Fee of $325 receipt number 0973-15968611 paid.) filed by Defendant Brock USA, LLC. (Attachments: # 1 Proposed Order) (Jampol, Nicolas) (Entered: 06/24/2015) |
| 06/24/2015 | 15 | STIPULATION to AMEND Complaint (Attorney Civil Case Opening) 1, |

|            |    | STIPULATION Extending Time to Answer the complaint as to Brock USA, LLC answer now due 7/15/2015, re Complaint (Attorney Civil Case Opening) 1 filed by Defendant Brock USA, LLC.(Jampol, Nicolas) (Entered: 06/24/2015) |
|------------|----|-------------|
| 06/30/2015 | 16 | FIRST AMENDED COMPLAINT against Defendants Brock USA, LLC amending Complaint (Attorney Civil Case Opening) 1 , filed by Plaintiff Greg Barela (Avenatti, Michael) (Entered: 06/30/2015) |
| 07/08/2015 | 17 | NOTICE OF MOTION AND MOTION to Compel Arbitration filed by Defendant Brock USA, LLC. Motion set for hearing on 8/10/2015 at 01:30 PM before Judge James V. Selna. (Attachments: # 1 Proposed Order) (Jampol, Nicolas) (Entered: 07/08/2015) |
| 07/08/2015 | 18 | DECLARATION of Joseph A. Culig in support of NOTICE OF MOTION AND MOTION to Compel Arbitration 17 *or, in the Alternative, to Dismiss Barela's First Amended Complaint* filed by Defendant Brock USA, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Jampol, Nicolas) (Entered: 07/08/2015) |
| 07/16/2015 | 19 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge James V. Selna: granting 14 APPLICATION to Appear Pro Hac Vice by Attorney Joseph A. Culig on behalf of Defendant, designating Nicholas A. Jampol as local counsel. (lt) (Entered: 07/17/2015) |
| 07/16/2015 | 20 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge James V. Selna: granting 13 APPLICATION to Appear Pro Hac Vice by Attorney David J. Sheikh on behalf of Defendant, designating Nicholas A. Jampol as local counsel. (lt) (Entered: 07/17/2015) |
| 07/20/2015 | 21 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Compel Arbitration 17 filed by Plaintiff Greg Barela. (Attachments: # 1 Affidavit of Greg Barela)(Avenatti, Michael) (Entered: 07/20/2015) |
| 07/27/2015 | 22 | REPLY in support of NOTICE OF MOTION AND MOTION to Compel Arbitration 17 *or in the Alternative, to Dismiss First Amended Complaint* filed by Defendant Brock USA, LLC. (Attachments: # 1 Declaration of Joseph A. Culig, # 2 Exhibit 17)(Jampol, Nicolas) (Entered: 07/27/2015) |
| 08/07/2015 | 23 | NOTICE of Appearance filed by attorney Martin L Fineman on behalf of Defendant Brock USA, LLC (Attorney Martin L Fineman added to party Brock USA, LLC(pty:dft))(Fineman, Martin) (Entered: 08/07/2015) |
| 08/10/2015 | 24 | (IN CHAMBERS) Order Granting Defendants Motion to Compel Arbitration and Denying Defendants Motion to Dismiss 17 by Judge James V. Selna: The Court, having been informed by the parties that they are submitting on the tentative ruling, previously issued, hereby GRANTS the defendants Motion to Compel Arbitration and DENIES defendants motion to dismiss. (see document |

| | | for details) (mu) (Entered: 08/11/2015) |
|------------|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 08/11/2015 | 25 | ORDER GRANTING BROCKS MOTION TO COMPEL ARBITRATION by Judge James V. Selna: Accordingly, Brocks Motion to Compel Arbitration 17 is GRANTED. CountsI, II, III, and IV of Barelas First Amended Complaint are DISMISSED WITHPREJUDICE and the parties are ordered to submit Barelas claims to bindingarbitration, as set forth in the June 1, 2009 Mutual Confidentiality and Non-UseAgreement. (Made JS-6. Case Terminated.) (mu) (Entered: 08/12/2015) |

Exhibit 42

```
##XXH1309DPCSTM          ██████5566
```

Page 1     (3)

Account #: 270145566

```
        This statement: January 31, 2018      Contact us:
        Last statement: December 29, 2017      800 773-7100

                                              Newport Center Office
                                              500 Newport Center Drive
        270                    0830L          Newport Beach, CA 92660
        MICHAEL J AVENATTI
        ATTORNEY CLIENT TRUST ACCOUNT          cnb.com
        (BAR SETTLEMENT)
        520 NEWPORT CENTER DR SUITE 1400
        NEWPORT BEACH CA 92660
```

Legal Services Trust Fund Acct

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ██████5566 | Beginning bal (12/29/2017) | | $0.00 |
| Minimum balance | $0.00 | Deposits (0) | + 0.00 | |
| Average balance | $486,047.54 | Electronic cr (1) | + 1,600,000.00 | |
| Avg. collect bal | $486,047.00 | Other credits (1) | + 13.18 | |
| Avg. bal for APY | $486,047.54 | Total credits | | + $1,600,013.18 |
| APY earned | 0.03% | Checks paid (3) | - 59,500.00 | |
| Interest earned | $13.18 | Electronic db (20) | - 488,899.60 | |
| Interest-bearing days | 33 | Other debits (28) | - 835,324.61 | |
| Interest paid YTD | $13.18 | Total debits | | - $1,383,724.21 |
| | | Ending balance (1/31/2018) | | $216,288.97 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|---|---|---|---|
| 1-5 | Incoming Wire-Dom | 1,600,000.00 | 180105000006073 |

OTHER CREDITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 1-31 | Interest Credit | | 13.18 | 000000000000000 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 6072 | 01-12 | 25,500.00 | 000008100088000 |
| 6078 * | 01-23 | 30,000.00 | 000008020078600 |
| 6080 * | 01-23 | 4,000.00 | 000008020078800 |

* Skip in check sequence

```
##XXH1309DPCSTM          ████████ 5566
```

```
              MICHAEL J AVENATTI              Page 2
              January 31, 2018                Account #: ████ 5566
```

## ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 1-8 | Tnet Wire Out-Dom | 16,146.64 | 180108000004107 |
| 1-8 | Tnet Wire Out-Dom | 41,884.67 | 180108000003985 |
| 1-9 | Tnet Wire Out-Dom | 30,000.00 | 180109000001852 |
| 1-9 | Tnet Wire Out-Dom | 30,000.00 | 180109000005252 |
| 1-10 | Tnet Wire Out-Dom | 17,000.00 | 180110000005042 |
| 1-10 | Tnet Wire Out-Dom | 60,000.00 | 180110000002195 |
| 1-10 | Wire Tsfr Debit | 27,000.00 | 180110000005871 |
| 1-12 | Tnet Wire Out-Dom | 13,121.00 | 180112000008794 |
| 1-16 | Tnet Wire Out-Dom | 10,588.74 | 180116000007078 |
| 1-17 | Tnet Wire Out-Dom | 10,000.00 | 180117000002065 |
| 1-18 | Tnet Wire Out-Dom | 24,959.00 | 180118000002106 |
| 1-24 | Tnet Wire Out-Dom | 44,791.45 | 180124000004142 |
| 1-24 | Tnet Wire Out-Dom | 50,000.00 | 180124000002099 |
| 1-25 | Tnet Wire Out-Dom | 8,652.00 | 180125000005134 |
| 1-25 | Tnet Wire Out-Dom | 19,956.00 | 180125000004728 |
| 1-29 | Tnet Wire Out-Dom | 21,321.07 | 180129000004095 |
| 1-30 | Tnet Wire Out-Dom | 11,267.79 | 180130000002811 |
| 1-30 | Tnet Wire Out-Dom | 11,343.81 | 180130000002795 |
| 1-31 | Tnet Wire Out-Dom | 3,867.43 | 180131000010086 |
| 1-31 | Tnet Wire Out-Dom | 37,000.00 | 180131000010088 |

## OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 1-5 | Service Charge INCOMING WIRE-DOM | | 15.00 | 000000000000000 |
| 1-8 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-8 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-8 | Debit Memo | | 617,840.44 | 000008050028400 |
| 1-9 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-9 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-10 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-10 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-10 | Service Charge WIRE TSFR DEBIT | | 5.00 | 000000000000000 |
| 1-11 | Debit Memo | 70145566 | 2,209.77 | 000008130036400 |
| 1-11 | Debit Memo | 70145566 | 111,113.22 | 000008080045600 |
| 1-12 | Account Transfer Dr. TO ACC 00270143504 | | 100,000.00 | 238000112115349 |
| 1-12 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-16 | Account Transfer Dr. TO ACC 00270143504 | | 1,900.00 | 238000115122656 |
| 1-16 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-17 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |
| 1-18 | Service Charge TNET WIRE OUT-DOM | | 12.00 | 000000000000000 |

##XXH1309DPCSTM  5566

MICHAEL J AVENATTI                    Page 3
January 31, 2018                      Account #: 5566

OTHER DEBITS (Continued)
Date  Description                              Reference      Debits  Control Number
1-24  Service Charge TNET WIRE OUT-DOM                         12.00  000000000000000
1-24  Service Charge TNET WIRE OUT-DOM                         12.00  000000000000000
1-25  Service Charge TNET WIRE OUT-DOM                         12.00  000000000000000
1-25  Service Charge TNET WIRE OUT-DOM                         12.00  000000000000000
1-29  Service Charge TNET WIRE OUT-DOM                         12.00  000000000000000
1-30  Service Charge TNET WIRE OUT-DOM                         12.00  000000000000000
1-30  Service Charge TNET WIRE OUT-DOM                         12.00  000000000000000
1-31  Account Transfer Dr. TO ACC 00270143504              2,000.00  23800013114 5440
1-31  Service Charge TNET WIRE OUT-DOM                         12.00  000000000000000
1-31  Service Charge TNET WIRE OUT-DOM                         12.00  000000000000000
1-31  Interest Transfer TO ACCOUNT NO 0001338897              13.18  000000000000000

DAILY BALANCES
Date       Amount  Date       Amount  Date       Amount
12-29         .00  01-12  508,080.26  01-25  303,149.07
01-05  1,599,985.00  01-16  495,579.52  01-29  281,816.00
01-08    924,089.25  01-17  485,567.52  01-30  259,180.40
01-09    864,065.25  01-18  460,596.52  01-31  216,288.97
01-10    760,036.25  01-23  426,596.52
01-11    646,713.26  01-24  331,781.07